9902232534

**Return Address**

O'Melveny & Myers LLP
1999 Avenue of the Stars
Los Angeles, California  90067-6035

Attn:  James H. Kinney

---

Document Title(s) (or transactions contained therein):  B67400, B6B296, B67413 - 1 34.-
1.  Bargain and Sale Deed
2.

Reference Number(s) of Documents assigned or released: N/A
(on page ____ of documents(s))

Grantor(s) (Last name first, then first name and initials):
1.  Town Center Associates, a Washington general partnership
2.
3.  ☐ Additional names on page ____ of document.

Grantee(s) (Last name first, then first name and initials):
1.  PPR Redmond Retail LLC, a Delaware limited liability company
2.
3.  ☐ Additional names on page ____ of document.

Legal description (abbreviated:  i.e  lot, block, plat or section, township, range)

Parcels 1-A, 1-B, 1-C, 1-D, 1-E, 2-C, 10, 11, 12 and 17 of Redmond Town Center, a Binding Site Plan;
Parcels 5-B, 7-A, 7-B, 7-C, 7-D, 8 and 9 of Redmond Town Center Amended, a Binding Site Plan; a
Portion of the Northeast Quarter of Section 12, Township 25 North, Range 5 E.W.M.

☒ Full legal is on pages  6 – 9  of document.

Assessor's Property Tax Parcel/Account Number
122505-9253-07; 720241-0080-05; 720241-0170-06; 720241-0180-04; 720241-0190-02;
720241-0200-00; 720241-0210-08; 720241-0260-07; 720241-0130-05; 720241-0161-07;
720241-0163-05; 720241-0165-03; 720241-0160-08; 720241-0010-00; 720241-0020-08;
720241-0030-06; 720241-0040-04; 720241-0050-01

TOWN CENTER RETAIL DEED
{00388-0033/SB990380.007}

PAGE 1
[EXECUTION COPY]

E1668687 02/23/99 845556.90 47503196.50

E1668688 02/23/99 845556.90 47503196.50

EXHIBIT
tabbies®
15

**BARGAIN AND SALE DEED**

Grantor, TOWN CENTER ASSOCIATES, a Washington general partnership, for and in consideration of Ten Dollars ($10) and other good and valuable consideration in hand paid, receipt and sufficiency of which are acknowledged, bargains, sells, and conveys to PPR REDMOND RETAIL LLC ("Grantee"), a Delaware limited liability company, the real estate, situated in King County, Washington described on Schedule 1 hereto, subject to the matters identified on Schedule 2 hereto.

DATED February 18, 1999.

TOWN CENTER ASSOCIATES,
a Washington general partnership

By:  WINMAR REDMOND, INC., a Washington
corporation, its general partner

By: _____
Eddie L. Hendrikson
President

By: _____
Thomas A. Barkewitz
Secretary

9902232834

TOWN CENTER DEED
[00388-0035/SB9990380.007]6

PAGE 2
[EXECUTION COPY]

Accepted and Approved as of the 18th day of
February, 1999.

PPR REDMOND RETAIL LLC,
a Delaware limited liability company

By:  PACIFIC PREMIER RETAIL TRUST,
     a Maryland real estate investment trust,
     its sole member

By: _____
    Richard A. Bayer
    Vice President

9902232834

TOWN CENTER DEED                                    PAGE 3
[00388-0035/EB990380.007]4                    [EXECUTION COPY]

STATE OF WASHINGTON )
                     ) ss.
COUNTY OF KING       )

On this 17th day of February, 1999, before me, the undersigned, a Notary Public in and for the State of Washington, duly commissioned and sworn, personally appeared Eddie L. Hendrikson, to me known to be the person who signed as President of WINMAR REDMOND, INC., the corporation that executed the within and foregoing instrument, and acknowledged said instrument to be the free and voluntary act and deed of said corporation for the uses and purposes therein mentioned, and on oath stated that Eddie L. Hendrikson was duly elected, qualified and acting as said officer of the corporation, that Eddie L. Hendrikson was authorized to execute said instrument and that the seal affixed, if any, is the corporate seal of said corporation.

IN WITNESS WHEREOF I have hereunto set my hand and official seal the day and year first above written.

_Heather K. Trautmann_
(Signature of Notary)

**HEATHER K. TRAUTMANN**

(Print or stamp name of Notary)

NOTARY PUBLIC in and for the State of Washington, residing at _Kirkland, WA_
My Appointment Expires: _2/19/01_

9902232834

TOWN CENTER DEED
[00388-0035 SB990380.007]3

PAGE 4
[EXECUTION COPY]

STATE OF WASHINGTON )
                     ) ss.
COUNTY OF KING       )

On this 17th day of February, 1999, before me, the undersigned, a Notary Public in and for the State of Washington, duly commissioned and sworn, personally appeared Thomas A. Barkewitz, to me known to be the person who signed as Secretary of WINMAR REDMOND, INC., the corporation that executed the within and foregoing instrument, and acknowledged said instrument to be the free and voluntary act and deed of said corporation for the uses and purposes therein mentioned, and on oath stated that Thomas A. Barkewitz was duly elected, qualified and acting as said officer of the corporation, that Thomas A. Barkewitz was authorized to execute said instrument and that the seal affixed, if any, is the corporate seal of said corporation.

IN WITNESS WHEREOF I have hereunto set my hand and official seal the day and year first above written.

_Heather K. Trautmann_
(Signature of Notary)

**HEATHER K. TRAUTMANN**
_____
(Print or stamp name of Notary)

NOTARY PUBLIC in and for the State
of Washington, residing at Kirkland, WA.
My Appointment Expires: 2/19/01

TOWN CENTER DEED                          PAGE 5
[00188-0035 SB9990380 0007]3            [EXECUTION COPY]

## SCHEDULE 1
### Legal Description

LEGAL DESCRIPTION:

PARCEL A:

PARCELS 1-A, 1-B, 1-C, 1-D AND 1-E OF REDMOND TOWN CENTER, A BINDING
SITE PLAN, AS PER PLAT RECORDED IN VOLUME 176 OF PLATS, PAGES 56
THROUGH 67, RECORDS OF KING COUNTY;

SITUATE IN THE CITY OF REDMOND, COUNTY OF KING, STATE OF WASHINGTON.

PARCEL C:

THOSE CERTAIN NON-EXCLUSIVE EASEMENTS AS DESCRIBED IN THAT CERTAIN
DECLARATION OF COVENANTS, CONDITIONS AND RESTRICTIONS FOR REDMOND TOWN
CENTER DATED APRIL 9, 1996, BY AND BETWEEN TOWN CENTER ASSOCIATES AND
WALLS, BUTLER, MADDEN & TEEL, L.P., RECORDED APRIL 16, 1996 UNDER
RECORDING NO. 9604160171 AND AMENDED BY INSTRUMENTS RECORDED UNDER
RECORDING NOS. 9612301015 AND 9710220652, IN THE OFFICIAL RECORDS OF
KING COUNTY, WASHINGTON.

PARCEL D:

THOSE CERTAIN EASEMENTS AND RIGHTS AS DESCRIBED IN THAT CERTAIN
EASEMENT AGREEMENT DATED MAY 2, 1996, BY AND BETWEEN TOWN CENTER
ASSOCIATES AND LAKE WASHINGTON SCHOOL DISTRICT NO. 414, RECORDED MAY
1, 1996 UNDER RECORDING NO. 9605031084 IN THE OFFICIAL RECORDS OF KING
COUNTY, WASHINGTON.

PARCEL E:

THOSE CERTAIN NON-EXCLUSIVE EASEMENTS AND RIGHTS AS DESCRIBED IN THAT
CERTAIN EASEMENT AGREEMENT DATED AUGUST 28, 1997, BY AND BETWEEN TOWN
CENTER ASSOCIATES AND REDWH HOTEL, L.P., RECORDED FEBRUARY 26, 1998
UNDER RECORDING NO. 9802262288 IN THE OFFICIAL RECORDS OF KING COUNTY,
WASHINGTON.

PARCEL F:

THOSE CERTAIN NON-EXCLUSIVE EASEMENTS AND RIGHTS AS DESCRIBED IN THAT
CERTAIN EASEMENT AGREEMENT DATED MARCH 13, 1998, BY AND BETWEEN TOWN
CENTER ASSOCIATES AND RECREATIONAL EQUIPMENT, INC., RECORDED MARCH 13,
1998 UNDER RECORDING NO. 9803131453 IN THE OFFICIAL RECORDS OF KING
COUNTY, WASHINGTON.

9902232834

LEGAL DESCRIPTION:

PARCEL A:

PARCELS 2-C, 10, 11, 12 AND 17 OF REDMOND TOWN CENTER, A BINDING SITE PLAN, AS PER PLAT RECORDED IN VOLUME 176 OF PLATS, PAGES 66 THROUGH 67, RECORDS OF KING COUNTY;

TOGETHER WITH PARCEL 6-B OF REDMOND TOWN CENTER AMENDED, A BINDING SITE PLAN, AS PER PLAT RECORDED IN VOLUME 184 OF PLATS, PAGES 49 THROUGH 55, RECORDS OF KING COUNTY;

SITUATE IN THE CITY OF REDMOND, COUNTY OF KING, STATE OF WASHINGTON.

PARCEL B:

A LEASEHOLD ESTATE CREATED BY THOSE CERTAIN GROUND LEASES OF SAID LAND EXECUTED BY AND BETWEEN THE PARTIES NAMED HEREIN, FOR THE TERM AND UPON THE TERMS, COVENANTS AND CONDITIONS IN THE LEASE DISCLOSED BY THAT CERTAIN MEMORANDUM OF LEASE:

TYPE OF LEASE: Ground Lease
LESSOR: Walls, Butler, Madden and Teal, a co-ownership
LESSEE: Town Center Associates, a co-ownership composed of Winmar Redmond, Inc. and Pentagram Redmond Associates
TERMS: As provided therein
RECORDED: May 24, 1983 as Instrument No. 8305241046 in the official records of King County, Washington
AMENDED: Recording Nos. 8606030647, 9001031184 and 9510271781 in said official records
SUPPLEMENTED: Recording No. 9508301652 in said official records

AS TO THAT PORTION OF PROPERTY HEREIN DESCRIBED LYING EASTERLY OF THE NORTH-SOUTH CENTERLINE OF THE NORTHWEST 1/4 OF SECTION 13, TOWNSHIP 25 NORTH, RANGE 5 EAST W.M.;

(BEING PARCELS 7-A, 7-B, 7-C, 7-D, 8 AND 9 OF REDMOND TOWN CENTER AMENDED BINDING SITE PLAN).

PARCEL C:

THOSE CERTAIN NON-EXCLUSIVE EASEMENTS AS DESCRIBED IN THAT CERTAIN
DECLARATION OF COVENANTS, CONDITIONS AND RESTRICTIONS FOR REDMOND TOWN
CENTER DATED APRIL 9, 1996, BY AND BETWEEN TOWN CENTER ASSOCIATES AND
WALLS, BUTLER, MADDEN & TEEL, L.P., RECORDED APRIL 16, 1996 UNDER
RECORDING NO. 9604160171 AND AMENDED BY INSTRUMENTS RECORDED UNDER
RECORDING NOS. 9612101016 AND 9710220652, IN THE OFFICIAL RECORDS OF
KING COUNTY, WASHINGTON.

PARCEL D:

THOSE CERTAIN EASEMENTS AND RIGHTS AS DESCRIBED IN THAT CERTAIN
EASEMENT AGREEMENT DATED MAY 2, 1996, BY AND BETWEEN TOWN CENTER
ASSOCIATES AND LAKE WASHINGTON SCHOOL DISTRICT NO. 414, RECORDED MAY
3, 1996 UNDER RECORDING NO. 9605031066 IN THE OFFICIAL RECORDS OF KING
COUNTY, WASHINGTON.

PARCEL E:

THOSE CERTAIN NON-EXCLUSIVE EASEMENTS AND RIGHTS AS DESCRIBED IN THAT
CERTAIN EASEMENT AGREEMENT DATED AUGUST 30, 1997, BY AND BETWEEN TOWN
CENTER ASSOCIATES AND REDINN HOTEL, L.P., RECORDED FEBRUARY 26, 1998
UNDER RECORDING NO. 9803262266 IN THE OFFICIAL RECORDS OF KING COUNTY
WASHINGTON.

PARCEL F:

THOSE CERTAIN NON-EXCLUSIVE EASEMENTS AND RIGHTS AS DESCRIBED IN THAT
CERTAIN EASEMENT AGREEMENT DATED MARCH 13, 1998, BY AND BETWEEN TOWN
CENTER ASSOCIATES AND RECREATIONAL EQUIPMENT, INC., RECORDED MARCH 13
1998 UNDER RECORDING NO. 9803131463, IN THE OFFICIAL RECORDS OF KING
COUNTY, WASHINGTON.

Redmond Development - Page 2 of 2

9902232834

9902232834

LEGAL DESCRIPTION:

A LEASEHOLD ESTATE CREATED BY THOSE CERTAIN GROUND LEASE OF SAID LAND
EXECUTED BY AND BETWEEN THE PARTIES NAMED HEREIN, FOR THE TERM AND
UPON THE TERMS, COVENANTS AND CONDITIONS IN THE LEASE DISCLOSED BY
THAT CERTAIN MEMORANDUM OF LEASE:

TYPE OF LEASE:          Ground Lease
LESSOR:                 Walls, Butler, Madden and Teal, a
                        co-ownership
LESSEE:                 Town Center Associates, a co-ownership
                        composed of Winmar Redmond, Inc., and
                        Pentagram Redmond Associates
TERM:                   As provided therein
RECORDED:               May 24, 1983 as Instrument No. 8305241046
                        in the official records of King County,
                        Washington
AMENDED:                Recording No's. 8606030647, 9001031184
                        and 9510271751 in said official records
SUPPLEMENTED:           Recording No. 9508301652 in said official
                        records

ON THE FOLLOWING DESCRIBED PROPERTY:

THAT PORTION OF THE SOUTHEAST 1/4 OF THE NORTHWEST 1/4 AND THE
SOUTHWEST 1/4 OF THE NORTHEAST 1/4 OF SECTION 12, TOWNSHIP 25 NORTH,
RANGE 5 EAST W.M., LYING SOUTH OF STATE ROAD NO. 2, NORTH OF THE
NORTHERN PACIFIC RAILROAD (SNOQUALMIE BRANCH RIGHT OF WAY), WESTERLY
OF THE CENTERLINE OF BEAR CREEK AS IT EXISTED AS OF OCTOBER, 1977, AND
EASTERLY OF THE FOLLOWING DESCRIBED LINE:

BEGINNING AT A POINT WHICH IS AT THE INTERSECTION OF THE WEST LINE OF
THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF SAID SECTION 12 AND THE
SOUTHERLY MARGIN OF RAILROAD AVENUE;
THENCE NORTH 89°39'35" EAST ALONG SAID SOUTHERLY MARGIN 70.03 FEET TO
THE EAST LINE OF THE WEST 70 FEET OF THE EAST 1/2 OF THE NORTHWEST 1/4
OF SAID SECTION 12;
THENCE SOUTH 01°10'34" WEST ALONG SAID EAST LINE 336.02 FEET TO THE
NORTHERLY MARGIN OF THE RIGHT OF WAY OF THE SNOQUALMIE BRANCH OF THE
NORTHERN PACIFIC RAILROAD COMPANY, AS IT NOW EXISTS;
THENCE SOUTH 69°08'18" EAST ALONG SAID NORTHERLY MARGIN 986.44 FEET TO
POINT "B" AND THE TRUE POINT OF BEGINNING OF THE HEREIN DESCRIBED
LINE;
THENCE NORTH 23°36'42" EAST 261.97 FEET TO A POINT ON THE SOUTHERLY
MARGIN OF SAID STATE ROAD NO. 2 AND THE END POINT OF SAID LINE
DESCRIPTION;

EXCEPT ANY PORTION THEREOF, IF ANY, CONDEMNED BY THE STATE OF
WASHINGTON IN KING COUNTY SUPERIOR COURT NO. 757113;

(BEING KNOWN AS EAST POINT LOT LINE REVISION NO. 93-001, RECORDED
UNDER RECORDING NO. 9405109004);

SITUATE IN THE CITY OF REDMOND, COUNTY OF KING, STATE OF WASHINGTON.

**SCHEDULE 2**
**Permitted Encumbrances**

Owner's Extended Policy                                   Policy No.  868296

SPECIAL EXCEPTIONS

1.   General Taxes, as follows, together with interest, penalty and
     statutory foreclosure costs, if any, after delinquency;
     (1st half delinquent on May 1; 2nd half delinquent on November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 720241-0010-00 (Covers Parcel 1-A) | 1999 | $339,048.67 | $ 0.00 | $339,048.67 |
| 720241-0020-08 (Covers Parcel 1-B) | 1999 | $96,990.04 | $ 0.00 | $96,990.04 |
| 720241-0030-06 (Covers Parcel 1-C) | 1999 | $285,500.14 | $ 0.00 | $285,500.14 |
| 720241-0040-04 (Covers Parcel 1-D) | 1999 | $14,638.40 | $ 0.00 | $14,638.40 |
| 720241-0050-01 (Covers Parcel 1-E) | 1999 | $11,877.30 | $ 0.00 | $11,877.30 |

The levy code for the property herein described is 2025 and 2020 for
1999.

3.   Noxious Weed Charge, as follows, together with interest, penalty and
     statutory foreclosure costs, if any, after delinquency;
     (1st half delinquent on May 1; 2nd half delinquent on November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 720241-0010-00 (Covers Parcel 1-A) | 1999 | $ 1.57 | $ 0.00 | $ 1.57 |
| 720241-0020-08 (Covers Parcel 1-B) | 1999 | $ 1.12 | $ 0.00 | $ 1.12 |
| 720241-0030-06 (Covers Parcel 1-C) | 1999 | $ 1.66 | $ 0.00 | $ 1.66 |
| 720241-0040-04 (Covers Parcel 1-D) | 1999 | $ 0.85 | $ 0.00 | $ 0.85 |
| 720241-0050-01 (Covers Parcel 1-E) | 1999 | $ 0.85 | $ 0.00 | $ 0.85 |

9902232834

Unofficial Document

Owner's Extended Policy                                         Policy No.  868296

4.   Conservation (CON) Service Charge, as follows, together with interest,
     penalty and statutory foreclosure costs, if any, after delinquency:
     (1st half delinquent on May 1; 2nd half delinquent on November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 720241-0010-00 (Covers Parcel 1-A) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0020-08 (Covers Parcel 1-B) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0030-06 (Covers Parcel 1-C) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0040-04 (Covers Parcel 1-D) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0050-01 (Covers Parcel 1-E) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |

5.

6.   ASSESSMENT:

     ORIGINAL AMOUNT:              $133,015.36
     INTEREST:                     7.094%
     FROM:                         November 14, 1994
     ANNUAL INSTALLMENTS:          10
     INSTALLMENTS PAID:            4
     INSTALLMENTS DELINQUENT:      0
     NEXT INSTALLMENT DELINQUENT:  November 14, 1999
     LEVIED BY:                    City of Redmond
     FOR:                          Leary Way N.E. Improvements
     L.I.D. NO.:                   89-ST-54
     PARCEL NO.:                   8-201
     (Covers Parcel 1-A)

7.   ASSESSMENT:

     ORIGINAL AMOUNT:              $48,452.04
     INTEREST:                     7.094%
     FROM:                         November 14, 1994
     ANNUAL INSTALLMENTS:          10
     INSTALLMENTS PAID:            4
     INSTALLMENTS DELINQUENT:      0
     NEXT INSTALLMENT DELINQUENT:  November 14, 1999
     LEVIED BY:                    City of Redmond
     FOR:                          Leary Way N.E. Improvements
     L.I.D. NO.:                   89-ST-54
     PARCEL NO.:                   8-202
     (Covers Parcel 1-B)

9902232834

Owner's Extended Policy                               Policy No.  868296

8.   ASSESSMENT:

ORIGINAL AMOUNT:              $153,390.05
INTEREST:                     7.094%
FROM:                         November 14, 1994
ANNUAL INSTALLMENTS:          10
INSTALLMENTS PAID:            4
INSTALLMENTS DELINQUENT:      0
NEXT INSTALLMENT DELINQUENT:  November 14, 1999
LEVIED BY:                    City of Redmond
FOR:                          Leary Way N.E. improvements
L.I.D. NO.:                   89-ST-54
PARCEL NO.:                   8-203
(Covers Parcel 1-C)

9.   ASSESSMENT:

ORIGINAL AMOUNT:              $6,211.80
INTEREST:                     7.094%
FROM:                         November 14, 1994
ANNUAL INSTALLMENTS:          10
INSTALLMENTS PAID:            4
INSTALLMENTS DELINQUENT:      0
NEXT INSTALLMENT DELINQUENT:  November 14, 1999
LEVIED BY:                    City of Redmond
FOR:                          Leary Way N.E. improvements
L.I.D. NO.:                   89-ST-54
PARCEL NO.:                   8-204
(Covers Parcel 1-D)

10.  ASSESSMENT:

ORIGINAL AMOUNT:              $5,714.86
INTEREST:                     7.094%
FROM:                         November 14, 1994
ANNUAL INSTALLMENTS:          10
INSTALLMENTS PAID:            4
INSTALLMENTS DELINQUENT:      0
NEXT INSTALLMENT DELINQUENT:  November 14, 1999
LEVIED BY:                    City of Redmond
FOR:                          Leary Way N.E. improvements
L.I.D. NO.:                   89-ST-54
PARCEL NO.:                   8-205
(Covers Parcel 1-E)

11.  NOTICE OF TAP OR CONNECTION CHARGES WHICH HAVE BEEN OR WILL BE DUE IN
     CONNECTION WITH DEVELOPMENT OR RE-DEVELOPMENT OF THE LAND AS DISCLOSED
     BY RECORDED INSTRUMENT, A LIEN NOT YET DUE AND PAYABLE.   INQUIRIES
     REGARDING THE SPECIFIC AMOUNT OF THE CHARGES SHOULD BE MADE TO THE
     CITY/COUNTY/AGENCY.

CITY/COUNTY/AGENCY:           City of Redmond
RECORDED:                     August 8, 1994
RECORDING NO.:                9408091502

9902232834

Owner's Extended Policy                                      Policy No.  868296

13.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                        Gas pipeline or pipelines
    AREA AFFECTED:                  10 foot strip as constructed or to be
                                    constructed in property herein described
    RECORDING NO.:                  9512011115

*Affects all Parcels*

14.   Right to cut trees dangerous to the operation of the railroad for a
    distance of 200 feet on either side of the track(s), provided in deed
    recorded May 28, 1887, under Recording No. 13710 (Volume 42 of deeds,
    Page 351).

*Affects Parcel 1 A*

15.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

    RECORDED:                       June 5, 1986
    RECORDING NO.:                  8606050857 and 8606050858
    REGARDING:                      No Protest

*Affects all*

16.   ALL COVENANTS, CONDITIONS, RESTRICTIONS, RESERVATIONS,
    EASEMENTS, OR OTHER SERVITUDES, if any, disclosed by Boundary Line
    Adjustment recorded under Recording No. 9603049005.

*Affects all*

17.   ALL COVENANTS, CONDITIONS, RESTRICTIONS, RESERVATIONS,
    EASEMENTS, OR OTHER SERVITUDES, if any, disclosed by Redmond Town
    Center, a binding site plan recorded under Recording Nos. 9604090269
    and 9803021532.

*affects all*

18.   Covenants, conditions and restrictions imposed by instrument recorded
    under Recording No. 9604160171 and amended by instruments recorded
    under Recording Nos. 9612301015, 9710220652 and 9812040966 including,
    but not limited to, liability for assessments levied by the community
    association, and rights or benefits which may be disclosed affecting
    land outside the boundary described in Schedule A.

*Affects all*

19.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

    RECORDED:                       May 3, 1996
    RECORDING NO.:                  9605031084
    REGARDING:                      Easement Agreement

*Affects all*

20.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                        Utilities and utility pipelines
    AREA AFFECTED:                  as described therein
    RECORDING NO.:                  9707281608
    (affects Parcel 1-A, 1-B, and 1-C)

9902232834

Owner's Extended Policy                                   Policy No.  868296

21.    AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                       October 3, 1997
       RECORDING NO.:                  9710030379
       REGARDING:                      Landscape Maintenance and Irrigation
                                       Agreement

       (affects all Parcels)

22.    AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                       November 26, 1997
       RECORDING NO.:                  9711260166
       REGARDING:                      Storm Water Discharge Agreement        *affect all

23.    EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

       PURPOSE:                        Sidewalk
       AREA AFFECTED:                  as described therein
       RECORDING NO.:                  9706180995
       (Covers Parcels 1C, 1D and 1E)

24.

25.    AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                       June 3, 1997
       RECORDING NO.:                  9706031222
       REGARDING:                      Public access open space

26.    AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:      *affect 1 B, C &1C

       RECORDED:                       June 3, 1997
       RECORDING NO.:                  9706031223
       REGARDING:                      Public access open space              *affect all

27.    AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                       February 26, 1998
       RECORDING NO.:                  9802262188
       REGARDING:                      Easement Agreement

       Said instrument is a re-recording of Recording No. 9709030819.
       (affects Parcel 1-A)

9902232834

Owner's Extended Policy                              Policy No.  86B296

29.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

      RECORDED:                        March 13, 1998
      RECORDING NO.:                   9803131453
      REGARDING:                       Easement

30.   EASEMENT FOR UNDERGROUND ELECTRIC SYSTEM AND THE TERMS AND CONDITIONS
      THEREOF:

      GRANTEE:                         Puget Sound Energy, Inc.
      PURPOSE:                         Underground electric system
      AREA AFFECTED:                   As therein described
      RECORDING NO.:                   9810020762

31.   Right to make necessary slopes for cuts or fills upon the land herein
      described as granted to City of Redmond by deed recorded under
      Recording No. 9811040711 through 9811040713.

32.   Rights of tenants, as tenants only, without a right of first refusal
      or option to purchase, and any party claiming an interest through the
      same, as follows:

      Abercrombie & Fitch
      Amigos
      Amphora
      Ann Taylor
      AT&T Wireless
      Athletic Supply Sports Cards
      Baan Business Systems
      Bath & Body Works
      Battenburg Lace Shop
      Birthday Express
      Borders Books, Music & Cafe
      Boston Street
      Bow Wow Meow Trestoria
      Brat Pack
      Breadsmith
      Cafe Infinito
      Caliber Learning Network
      Desert Fire
      Carousel Stationary & Gifts
      Channel 9 Store
      Chico's
      Redmond Town Center 8 Cinemas
      City of Redmond P.D.
      Claim Jumper Restaurant
      Cow Chip Cookies
      Craig D. Smith DDS
      Cucina! Cucina! Italian Cafe
      D.A. Davidson & Co. Inc.
      Dakota
      D'Elegance
      1750 Distinctive Designs
      1900 Dream Tree Kids
      2000 EBX
      Eddie Bauer
      Eileen Fisher
      Everything Chocolate
      Fast Lady Sports



Owner's Extended Policy

Policy No.  868296

9902232834

Fine Threads
Fine Wines & Cigars
Flower's Grill
FootZone
Franklin Covey
The Gap
GapKids
Garden Botanika
Gene Juarez Salon & Spa
Getty Jewelr
Ginko Tea
Goldworks
Gymboree
Hallmuth Obata & Kasskbaum, Inc.
Home Kitchen Collection
Jane Hon, DDS
Jolie Jolie
K B Toys
Key Bank
Kids Cuts N Play
Eastside Dental
Le Bottega Hamma Ro
Lake Washington School District #414
Lane Bryant
La Valize Luggage
Lenscrafters
Express
Limited Too
Louie Parmelia
Millstream
NEC Systems Laboratory
Nine West
Olsten Staffing Services
Optix
Paint the Town
Parfumeria
Rawhide Western Furnishings
Redmond National Bank
Redmond Saturday Market
Redmond Subs
Fabricare Cleaners
Regis Salon
REI
Residence Inn by Marriott
Ride On
Rubber Soul
SAFECO Mutual Funds
Samila
Seafirst Bank
Seattle Heat
Seattle Telco Credit Union
Second Story Repertory
Shoe Zoo
Starbucks Cafe
Studio Nails
Sunglass Hut
Susan Millican O'Brien
Texas Instruments Incorporated
Thai Ginger

Owner's Extended Policy                          Policy No. 868296

Tiny Computers
Today's Traveller
Town Center Chiropractic
Town Center Dental Care
Town Center Shoe Repair
Urban Artwear
Utopia
Victoria's Secret
Vista Optical
Vital Nutrition
Watches, Watches, Watches
Watch World International
Web 3000 Inc.
The Well Made Bed
Z Gallerie
Zumiez

33.   LIABILITY FOR SEWAGE TREATMENT CAPACITY CHARGE WHICH MAY BE LEVIED BY
      KING COUNTY UPON CONNECTION TO A SANITARY SEWER SYSTEM.

34.   UNRECORDED EASEMENT FOR UTILITIES AS DISCLOSED ON NOTE NO. 99 ON
      THE FACE OF AN UNRECORDED SURVEY BY WHITE SHIELD INC., DATED
      JANUARY 21, 1999, UNDER JOB NO. D98-0055.  SAID EASEMENT IS
      POSSIBLY IMPAIRED BY A BUILDING ON PARCEL 1-C AND 1-D AT THE
      SOUTHWEST CORNER OF SAID BUILDING.

35.   TERMS, PROVISIONS, CONDITIONS AND EASEMENTS CONTAINED IN
      MULTIPLE DWELLING UNIT SERVICE AGREEMENT RECORDED INSTRUMENT
      NO. 9901112493.

Owner's Extended Policy                                Policy No.  867413

SPECIAL EXCEPTIONS

1.   General Taxes, as follows, together with interest, penalty and
     statutory foreclosure costs, if any, after delinquency:
     (1st half delinquent on May 1; 2nd half delinquent on November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 720241-0080-05 (Covers Parcel 2-C) | 1999 | $24,258.52 | $ 0.00 | $24,258.52 |
| 720241-0170-06 (Covers Parcel 8) | 1999 | $63,411.11 | $ 0.00 | $63,411.11 |
| 720241-0180-04 (Covers Parcel 9) | 1999 | $23,993.91 | $ 0.00 | $23,993.91 |
| 720241-0190-02 (Covers Parcel 10) | 1999 | $29,158.01 | $ 0.00 | $29,158.01 |
| 720241-0200-00 (Covers Parcel 11) | 1999 | $21,083.58 | $ 0.00 | $21,083.58 |
| 720241-0210-08 (Covers Parcel 12) | 1999 | $5,939.96 | $ 0.00 | $5,939.96 |
| 720241-0260-07 (Covers Parcel 17) | 1999 | $27,924.32 | $ 0.00 | $27,924.32 |
| 720241-0130-05 (Covers Parcel 5-B) | 1999 | $38,395.62 | $ 0.00 | $38,395.62 |
| 720241-0161-07 (Covers Parcel 7-A) | 1999 | $4,999.54 | $ 0.00 | $4,999.54 |
| 720241-0163-05 (Covers Parcel 7-B) | 1999 | $21,166.63 | $ 0.00 | $21,166.63 |
| 720241-0165-03 (Covers Parcel 7-C) | 1999 | $17,120.68 | $ 0.00 | $17,120.68 |
| 720241-0160-08 (Covers Parcel 7-D) | 1999 | $44,037.10 | $ 0.00 | $44,037.10 |

The levy code for the property herein described is 2025 and 2020 for
1999.

2.   Noxious Weed Charge, as follows, together with interest, penalty and
     statutory foreclosure costs, if any, after delinquency:
     (1st half delinquent on May 1; 2nd half delinquent on November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 720241-0080-05 (Covers Parcel 2-C) | 1999 | $ 1.03 | $ 0.00 | $ 1.03 |

Unofficial Document

9902232834

Owner's Extended Policy                                    Policy No.  867413

| | | | | |
|---|---|---|---|---|
| 720241-0170-06<br>(Covers Parcel 8) | 1999 | $ 1.48 | $ 0.00 | $ 1.48 |
| 720241-0180-04<br>(Covers Parcel 9) | 1999 | $ 1.93 | $ 0.00 | $ 1.93 |
| 720241-0190-02<br>(Covers Parcel 10) | 1999 | $ 2.20 | $ 0.00 | $ 2.20 |
| 720241-0200-00<br>(Covers Parcel 11) | 1999 | $ 0.85 | $ 0.00 | $ 0.85 |
| 720241-0210-08<br>(Covers Parcel 12) | 1999 | $ 0.85 | $ 0.00 | $ 0.85 |
| 720241-0260-07<br>(Covers Parcel 17) | 1999 | $ 2.11 | $ 0.00 | $ 2.11 |
| 720241-0130-05<br>(Covers Parcel 5-B) | 1999 | $ 1.03 | $ 0.00 | $ 1.03 |
| 720241-0161-07<br>(Covers Parcel 7-A) | 1999 | $ 0.85 | $ 0.00 | $ 0.85 |
| 720241-0163-05<br>(Covers Parcel 7-B) | 1999 | $ 0.85 | $ 0.00 | $ 0.85 |
| 720241-0165-03<br>(Covers Parcel 7-C) | 1999 | $ 0.85 | $ 0.00 | $ 0.85 |
| 720241-0160-08<br>(Covers Parcel 7-D) | 1999 | $ 1.48 | $ 0.00 | $ 1.48 |

3.  Conservation (CON) Service Charge, as follows, together with interest,
penalty and statutory foreclosure costs, if any, after delinquency:
(1st half delinquent on May 1; 2nd half delinquent on November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 720241-0080-05<br>(Covers Parcel 2-C) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0170-06<br>(Covers Parcel 8) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0180-04<br>(Covers Parcel 9) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0190-02<br>(Covers Parcel 10) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0200-00<br>(Covers Parcel 11) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0210-08<br>(Covers Parcel 12) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |
| 720241-0260-07<br>(Covers Parcel 17) | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |

9902232834

Owner's Extended Policy                                    Policy No.  867413

720241-0130-05   1999    $ 5.00        $ 0.00        $ 5.00
(Covers Parcel 5-B)

720241-0161-07   1999    $ 5.00        $ 0.00        $ 5.00
(Covers Parcel 7-A)

720241-0163-05   1999    $ 5.00        $ 0.00        $ 5.00
(Covers Parcel 7-B)

720241-0165-03   1999    $ 5.00        $ 0.00        $ 5.00
(Covers Parcel 7-C)

720241-0160-08   1999    $ 5.00        $ 0.00        $ 5.00
(Covers Parcel 7-D)

4.   ASSESSMENT:

ORIGINAL AMOUNT:                 $40,500.94
INTEREST:                        7.09%
FROM:                            November 14, 1994
ANNUAL INSTALLMENTS:             10
INSTALLMENTS PAID:               4
INSTALLMENTS DELINQUENT:         0
NEXT INSTALLMENT DELINQUENT:     November 14, 1999
LEVIED BY:                       City of Redmond
FOR:                             Leary Way N.E. improvements
L.I.D. NO.:                      89-ST-54
PARCEL NO.:                      8-208
(Covers Parcel 2-C)

5.   NOTICE OF TAP OR CONNECTION CHARGES WHICH HAVE BEEN OR WILL BE DUE IN
CONNECTION WITH DEVELOPMENT OR RE-DEVELOPMENT OF THE LAND AS DISCLOSED
BY RECORDED INSTRUMENT, A LIEN NOT YET DUE AND PAYABLE.  INQUIRIES
REGARDING THE SPECIFIC AMOUNT OF THE CHARGES SHOULD BE MADE TO THE
CITY/COUNTY/AGENCY.

CITY/COUNTY/AGENCY:              City of Redmond
RECORDED:                        August 8, 1994
RECORDING NO.:                   9408091502

6.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

PURPOSE:                         River protection and access thereto
AREA AFFECTED:                   Westerly portion of property herein
                                 described
RECORDING NO.:                   5445511
(Affects Parcels 10 and 17)

7.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

PURPOSE:                         River protection and access thereto
AREA AFFECTED:                   Portion of property herein described
RECORDING NO.:                   5743686
(Affects Parcels 10 and 17)

9902232834

Owner's Extended Policy                                    Policy No.  867413

8.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

  PURPOSE:       Drainage system
  AREA AFFECTED:     Southerly portion of property herein
              described, as described therein
  RECORDING NO.:    7211020108
    Parcels 5, 9, & 16

9.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

  PURPOSE:       The right of access over and across
  AREA AFFECTED:     Portion of North 4 feet of Parcel 8 of
              Redmond Town Center, BSP
  RECORDING NO.:    7601120550
    Parcel 8

10.  Right to make necessary slopes for cuts or fills upon the land herein
  described as granted to City of Redmond by deed recorded under
  Recording No. 9108151325, 9108151329, 9108151331 and 9108151335.
  (Affects Parcel 17)

11.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

  PURPOSE:       Roadway and utilities
  AREA AFFECTED:     As described therein
  RECORDING NO.:    9108151326, 9108151330, 9108151332 and
              9108151336
  (Affects Parcels 11, 12 and 17)

12.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

  PURPOSE:       Gas pipeline or pipelines
  AREA AFFECTED:     10 foot strip as constructed or to be
              constructed in property herein described
  RECORDING NO.:    9809291140
    Affect all Parcels

13.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

  PURPOSE:       Gas pipeline or pipelines
  AREA AFFECTED:     10 foot strip as constructed or to be
              constructed in property herein described
  RECORDING NO.:    9912011319
    Affect all Parcels

14.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

  ESTABLISHED IN:    King County Superior Court Cause No.
              757133
  PURPOSE:       Drainage facilities
  AREA AFFECTED:     As described therein
  (Affects Parcel 9)

15.  RELINQUISHMENT OF ALL EXISTING, FUTURE OR POTENTIAL EASEMENTS for
  access, light, view and air, and all rights of ingress, egress and
  regress to, from and between the land and the highway or highways
  constructed on lands condemned by proceedings under King County
  Superior Court.

  By:         State of Washington
  Cause No.:      757133
  (Affects Parcel 9)

9902232834

Owner's Extended Policy

Policy No. 867413

16. Right to cut trees dangerous to the operation of the railroad for a distance of 200 feet on either side of the track(s), provided in deed recorded May 28, 1887, under Recording No. 13710 (Volume 42 of deeds, Page 351).
(Affects Parcels 7-A, 7-B, 7-D, 11 and 12)

17. AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

RECORDED:                 August 13, 1925
RECORDING NO.:            2058742 (Volume 1281 deeds, Page 339)
REGARDING:                Fish trap in Bear Creek, access thereto, and other rights including the level or height of the water in Bear Creek

(Affects Parcels 9 and 10)

18. AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

RECORDED:                 June 5, 1986
RECORDING NO.:            8606050857 and 8606050858
REGARDING:                No Protest

19.

20. ALL COVENANTS, CONDITIONS, RESTRICTIONS, RESERVATIONS, EASEMENTS, OR OTHER SERVITUDES, if any, disclosed by Redmond Town Center, a binding site plan recorded under Recording Nos. 9604090269 and 9803021532.

21. Covenants, conditions and restrictions imposed by instrument recorded under Recording No. 9604160171 and amended by instruments recorded under Recording Nos. 9612201015, 9710220652 and 9812040966 including, but not limited to, liability for assessments levied by the community association, and rights or benefits which may be disclosed affecting land outside the boundary described in Schedule A.

22. Rights and easements of the public for commerce, navigation, recreation and fisheries.
(Covers Parcel 9)

23. Any restrictions on the use of the land resulting from the rights of the public or riparian owners to use any portion which is now, or has formerly been, covered by water.
(Covers Parcel 9)

24. AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

RECORDED:                 October 3, 1997
RECORDING NO.:            9710030379
REGARDING:                Landscape Maintenance and Irrigation Agreement

(Affects Parcels 2-C, 5-B, 7-A, 7-B, 7-C, 7-D, 8, 11 and 12)

9902232834

Owner's Extended Policy                                Policy No.  867413

25.  AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

    RECORDED:                     November 26, 1997
    RECORDING NO.:                9711260166
    REGARDING:                    Storm Water Discharge Agreement
    (Affects Parcels 2-C, 5-B, 7-A, 7-B, 7-C, 7-D, 8, 9, 10, 11 and 12)

26.  AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

    RECORDED:                     June 3, 1997
    RECORDING NO.:                9706031221
    REGARDING:                    Public Access Open Space Agreement
    (Affects Parcels 7-A, 7-B, 7-C, 7-D, 8 and 9)

27.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                      Sidewalk
    AREA AFFECTED:                as described therein
    RECORDING NO.:                9706160994
    (Affects Parcels 7 and 8)

28.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                      Utilities and utility pipelines
    AREA AFFECTED:                as described therein
    RECORDING NO.:                9707281059
    (Affects Parcels 7, 8 and 9)

29.  MEMORANDUM OF LEASE:

    LESSOR:                       Town Center Associates, a Washington
                                  general partnership
    LESSEE:                       Bed Bath & Beyond Inc., a New York
                                  corporation
    DATED:                        June 25, 1997
    RECORDED:                     November 21, 1997
    RECORDING NO.:                9711211795

30.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                      Utilities and utility pipelines
    AREA AFFECTED:                as described therein
    RECORDING NO.:                9707230603
    (Covers Parcel 10)

31.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                      Utilities and utility pipelines
    AREA AFFECTED:                as described therein
    RECORDING NO.:                9707230605
    (Covers Parcel 17)

32.  EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                      Utilities and utility pipelines
    AREA AFFECTED:                as described therein
    RECORDING NO.:                9707281608
    (Affects Parcels 2-C and 5-B)

9902232834

Owner's Extended Policy                                    Policy No.  867413

33.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                          June 3, 1997
       RECORDING NO.:                     9706031222
       REGARDING:                         Public access open space
       (Affects Parcels 2-C, 5-B, 10, 11, 12 and 17)

34.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                          June 3, 1997
       RECORDING NO.:                     9706031223
       REGARDING:                         Public access open space
       (Affects Parcels 2-C, 5-B, 10, 11, 12 and 17)

35.

36.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                          September 3, 1997
       RECORDING NO.:                     9709030820
       REGARDING:                         Easement Maintenance Agreement

37.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

       RECORDED:                          March 13, 1998
       RECORDING NO.:                     9803131453
       REGARDING:                         Easement

38.   EASEMENT FOR UNDERGROUND ELECTRIC SYSTEM AND THE TERMS AND CONDITIONS
       THEREOF:

       GRANTEE:                           Puget Sound Energy, Inc.
       PURPOSE:                           Underground electric system
       AREA AFFECTED:                     As therein described
       RECORDING NO.:                     9810020762

39.   EASEMENT FOR UNDERGROUND ELECTRIC SYSTEM AND THE TERMS AND CONDITIONS
       THEREOF:

       GRANTEE:                           Puget Sound Energy, Inc.
       PURPOSE:                           Underground electric system
       AREA AFFECTED:                     As therein described
       RECORDING NO.:                     9810020761

       NOTE: The description as it relates to Parcel 7 is unclear as to the
       intended location of the easement.

3902232834

Owner's Extended Policy                                    Policy No.  867413

40.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

      PURPOSE:                          Planing personnel, machinery and
                                        equipment
      AREA AFFECTED:                    Portion of Lots 8 and 9, as described
                                        therein
      RECORDING NO.:                    9810142361

41.

42.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

      PURPOSE:                          Utilities and utility pipelines,
                                        system(s)
      AREA AFFECTED:                    Portion of Parcel 8, as described therein
      RECORDING NO.:                    9812173062

43.   RIGHTS OF TENANTS, AS TENANTS ONLY WITHOUT A RIGHT OF FIRST REFUSAL OR
      OPTION TO PURCHASE, AND ANY PARTY CLAIMING AN INTEREST THROUGH THE
      SAME.

44.   LIABILITY FOR SEWAGE TREATMENT CAPACITY CHARGE WHICH MAY BE LEVIED BY
      KING COUNTY UPON CONNECTION TO A SANITARY SEWER SYSTEM.

45.   TERMS, CONDITIONS AND PROVISIONS OF THE LEASE DESCRIBED IN SCHEDULE A.

46.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

      GRANTOR:                          Walls, Butler, Hadden & Teal, LP
      GRANTEE:                          Puget Sound Energy
      PURPOSE:                          Underground Electric System
      RECORDED:                         August 22, 1997
      RECORDING NO.:                    9708220612
      AREA AFFECTED:                    Parcels 7, 8 and 9

47.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

      GRANTOR:                          Town Center Associates
      GRANTEE:                          Reddin Hotel LP
      PURPOSE:                          Ingress and Egress
      RECORDED:                         February 22, 1996
      RECORDING NO.:                    9802273175
      AREA AFFECTED:                    Parcel 2-C

48.   EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

      GRANTOR:                          Town Center Associates
      GRANTEE:                          Puget Power & Light Company
      PURPOSE:                          Underground Electric System
      RECORDED:                         September 11, 1996
      RECORDING NO.:                    9609131087

9902232834

Owner's Extended Policy          Policy No.  867406

SPECIAL EXCEPTIONS

1. General Taxes, as follows, together with interest, penalty and statutory foreclosure costs, if any, after delinquency:
(1st half delinquent May 1; 2nd half delinquent November 1).

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 122505-9253-07 | 1999 | $55,444.02 | $ 0.00 | $55,444.02 |

The levy code for the property herein described is 2020 for 1999.

2. Conservation (CON) Service Charge, as follows, together with interest, penalty and statutory foreclosure costs, if any, after delinquency:
(1st half delinquent May 1; 2nd half delinquent November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 122505-9253-07 | 1999 | $ 5.00 | $ 0.00 | $ 5.00 |

3. Noxious Weed Charge, as follows, together with interest, penalty and statutory foreclosure costs, if any, after delinquency:
(1st half delinquent May 1; 2nd half delinquent November 1)

| Tax Account No. | Year | Billed | Paid | Balance |
|---|---|---|---|---|
| 122505-9253-07 | 1999 | $ 1.12 | $ 0.00 | $ 1.12 |

4. NOTICE OF TAP OR CONNECTION CHARGES WHICH WILL BE DUE IN CONNECTION WITH DEVELOPMENT OR RE-DEVELOPMENT OF THE LAND AS DISCLOSED BY RECORDED INSTRUMENT. A LIEN NOT YET DUE AND PAYABLE.  INQUIRIES REGARDING THE SPECIFIC AMOUNT OF THE CHARGES SHOULD BE MADE TO THE CITY/COUNTY/AGENCY.

CITY/COUNTY/AGENCY:     City of Redmond
RECORDED:     August 8, 1994
RECORDING NO.:     9408091502

5. EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

PURPOSE:     Drainage or drainage facility
AREA AFFECTED:     8 foot strip adjoining the North line of the railroad right-of-way
RECORDING NO.:     5259226

6. AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

RECORDED:     May 9, 1994
RECORDING NO.:     9405091332
REGARDING:     Recreational Trail Easement and Agreement

We note consent recorded under Recording No. 9408091333.

7. Right to cut trees dangerous to the operation of the railroad for a distance of 200 feet on either side of the track(s), provided in deed recorded May 28, 1887, under Recording No. 13710 (Volume 42 of deeds, Page 351).

9902232834

Owner's Extended Policy                                    Policy No.  867406

8.  AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

    RECORDED:                       October 10, 1995
    RECORDING NO.:                  9510100266
    REGARDING:                      Access drive relocation

9.

10. ALL COVENANTS, CONDITIONS, RESTRICTIONS, RESERVATIONS, EASEMENTS, OR
    OTHER SERVITUDES, if any, disclosed by Lot Line Revision (East Point)
    No. 93-001 recorded under Recording No. 9405109004;

11. EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    ESTABLISHED IN:                 King County Superior Court Cause No.
                                    757133
    PURPOSE:                        Drainage facilities
    AREA AFFECTED:                  As described therein

12. RELINQUISHMENT OF ALL EXISTING, FUTURE OR POTENTIAL EASEMENTS for
    access, light, view and air, and all rights of ingress, egress and
    regress to, from and between the land and the highway or highways
    constructed on lands condemned by proceedings under King County
    Superior Court.

    By:                             State of Washington
    Cause No.:                      757133

13. EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

    PURPOSE:                        Utilities and utility pipelines
    AREA AFFECTED:                  As described therein
    RECORDING NO.:                  9705120550

14. Rights and easements of the public for commerce, navigation,
    recreation and fisheries.

15. RIGHTS OR CLAIMS OF PARTIES IN POSSESSION AS SHOWN ON THE RENT ROLL
    ATTACHED HERETO, AS TENANTS ONLY, WITH NO RIGHT OF FIRST REFUSAL OR
    OPTIONS TO PURCHASE, AND ANY PARTY CLAIMING AN INTEREST THROUGH THE
    SAME, AS FOLLOWS:

    Baskin Robbins
    Blockbuster Video
    Zi Pani
    Creekside Crossing Cleaners
    The Fishin' Place
    Great Clips
    GTE
    Papa Murphys Take N Bake
    Confetti Junction
    Seattle's Best Coffee
    Togo's
    Yesterdays

16. TERMS, CONDITIONS AND PROVISIONS OF THE LEASE DESCRIBED IN SCHEDULE A;

17. LIABILITY FOR SEWAGE TREATMENT CAPACITY CHARGE WHICH MAY BE LEVIED BY
    KING COUNTY UPON CONNECTION TO A SANITARY SEWER SYSTEM.

3902232834

## PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 720241-0210 | Jurisdiction | REDMOND |
| Name | G&I VII REDMOND TWON CNTR | Levy Code | 2020 |
| | | Property Type | C |
| Site Address | 7730 LEARY WAY NE | Plat Block / Building Number | |
| Geo Area | 90-50 | | |
| Spec Area | 0-0 | Plat Lot / Unit Number | 12 |
| Property Name | JUSTICE WHITE HOUSE @ REDMOND TOWN CENTER | Quarter-Section-Township-Range | NE-11-25-5 |

**Legal Description**

REDMOND TOWN CENTER - BSP
PLat Block:
Plat Lot: 12

## LAND DATA

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | COMMERCIAL SERVICE | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | Unbuildable | NO |
| | | Restrictive Size Shape | NO |
| Present Use | Historic Prop (Office) | Zoning | OT |
| Base Land Value SqFt | 46 | Water | WATER DISTRICT |
| Base Land Value | 440,800 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PUBLIC |
| | | Parking | ADEQUATE |
| Base Land Valued Date | 12/2/2013 | Street Surface | PAVED |
| Base Land Value Tax Year | 2015 | | |
| Land SqFt | 9,583 | | |
| Acres | 0.22 | | |

| Views | | Waterfront | |
|---|---|---|---|
| Rainier | | Waterfront Location | |
| Territorial | | Waterfront Footage | |
| Olympics | | Lot Depth Factor | |
| Cascades | | Waterfront Bank | |
| Seattle Skyline | | Tide/Shore | |
| Puget Sound | | Waterfront Restricted Access | |
| Lake Washington | | Waterfront Access Rights | NO |
| Lake Sammamish | | Poor Quality | |
| Lake/River/Creek | | Proximity Influence | NO |
| Other View | | | |

| Designations | | Nuisances | |
|---|---|---|---|
| Historic Site | DESIGNATED | Topography | NO |
| Current Use | | Traffic Noise | |
| Nbr Bldg Sites | | Airport Noise | |
| Adjacent to Golf Fairway | NO | Power Lines | NO |
| Adjacent to Greenbelt | NO | Other Nuisances | NO |
| Other Designation | NO | Problems | |
| Deed Restrictions | YES | Water Problems | NO |
| Development Rights Purchased | NO | Transportation Concurrency | NO |
| Easements | YES | Other Problems | NO |
| Native Growth Protection Easement | NO | Environmental | |
| DNR Lease | NO | Environmental | NO |

## BUILDING

| | | |
|---|---|---|
| Building Number | 1 | Click the camera to see more pictures. |
| Building Description | OFFICE BUILDING - CONVERTED CLUBHOUSE | |

| Number Of Buildings Aggregated | 1 |
|---|---|
| Predominant Use | OFFICE BUILDING (344) |
| Shape | Rect or Slight Irreg |
| Construction Class | WOOD FRAME |
| Building Quality | AVERAGE |
| Stories | 2 |
| Building Gross Sq Ft | 5,264 |
| Building Net Sq Ft | 3,493 |
| Year Built | 1900 |
| Eff. Year | 1984 |
| Percentage Complete | 100 |
| Heating System | WARMED AND COOLED AIR |
| Sprinklers | |
| Elevators | |


Picture of Building 1

Section(s) Of Building Number:   1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | OFFICE BUILDING (344) | OFFICE | 2 | 9 | | 3,856 | 3,493 |
| 2 | BASEMENT, UNFINISHED (703) | BSMT STORAGE | 1 | 7 | | 1,408 | 0 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720241021008 | 2013 | 2014 | | 2020 | 383,300 | 405,300 | 788,600 | 0 | 383,300 | 405,300 | 788,600 | |
| 720241021008 | 2012 | 2013 | | 2020 | 383,300 | 405,300 | 788,600 | 0 | 383,300 | 405,300 | 788,600 | |
| 720241021008 | 2011 | 2012 | | 2020 | 423,900 | 364,700 | 788,600 | 0 | 423,900 | 364,700 | 788,600 | |
| 720241021008 | 2010 | 2011 | | 2020 | 423,900 | 364,700 | 788,600 | 0 | 423,900 | 364,700 | 788,600 | |
| 720241021008 | 2009 | 2010 | | 2020 | 423,900 | 364,700 | 788,600 | 0 | 423,900 | 364,700 | 788,600 | |
| 720241021008 | 2008 | 2009 | | 2025 | 479,100 | 506,600 | 985,700 | 0 | 479,100 | 506,600 | 985,700 | |
| 720241021008 | 2007 | 2008 | | 2025 | 392,900 | 472,500 | 865,400 | 0 | 392,900 | 472,500 | 865,400 | |
| 720241021008 | 2006 | 2007 | | 2025 | 325,800 | 445,854 | 771,654 | 0 | 325,800 | 445,854 | 771,654 | |
| 720241021008 | 2005 | 2006 | | 2025 | 268,300 | 413,200 | 681,500 | 0 | 268,300 | 413,200 | 681,500 | |
| 720241021008 | 2004 | 2005 | | 2025 | 210,800 | 400,000 | 610,800 | 0 | 210,800 | 400,000 | 610,800 | |
| 720241021008 | 2003 | 2004 | | 2025 | 210,800 | 379,100 | 589,900 | 0 | 210,800 | 379,100 | 589,900 | |
| 720241021008 | 2002 | 2003 | | 2025 | 191,600 | 368,400 | 560,000 | 0 | 191,600 | 368,400 | 560,000 | |
| 720241021008 | 2001 | 2002 | | 2025 | 191,600 | 313,300 | 504,900 | 0 | 191,600 | 313,300 | 504,900 | |
| 720241021008 | 2000 | 2001 | | 2025 | 114,900 | 390,000 | 504,900 | 0 | 114,900 | 390,000 | 504,900 | |
| 720241021008 | 1999 | 2000 | | 2025 | 114,900 | 340,100 | 455,000 | 0 | 114,900 | 340,100 | 455,000 | |
| 720241021008 | 1998 | 1999 | | 2025 | 114,900 | 340,100 | 455,000 | 455,000 | 114,900 | 340,100 | 455,000 | |
| 720241021008 | 1997 | 1998 | | 2025 | 0 | 0 | 0 | 0 | 28,700 | 0 | 28,700 | |
| 720241021008 | 1996 | 1997 | | 2025 | 0 | 0 | 0 | 0 | 28,700 | 0 | 28,700 | |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1668687 | 000000000000 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |
| 1668688 | 199902232834 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND | Bargain and Sales Deed | None |

|  |  |  |  |  | RETAIL LLC |  |  |
|---|---|---|---|---|---|---|---|

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2012 | 1101526 | Local Appeal | $985,700 | 1/1/1900 | $0 |  | Completed |
| 2010 | 74416 | State Appeal | $985,700 | 2/23/2012 | $788,600 | STIPULATED | Completed |
| 2010 | 0900870 | Local Appeal | $985,700 | 5/24/2010 | $985,700 | SUSTAIN | Completed |
| 2008 | 0700850 | Local Appeal | $865,400 | 1/1/1900 | $0 |  | Completed |
| 1999 | 9802804 | Local Appeal | $455,000 | 12/8/1999 | $455,000 | SUSTAIN | Completed |

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**

### PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 720241-0010 | Jurisdiction | REDMOND |
| Name | G&I VII REDMOND TOWN CNTR | Levy Code | 2025 |
| | | Property Type | C |
| Site Address | | Plat Block / Building Number | |
| Geo Area | 90-50 | | |
| Spec Area | 250-622 | Plat Lot / Unit Number | 1A |
| Property Name | REDMOND TOWN CENTER | Quarter-Section-Township-Range | NW-12-25-5 |

**Legal Description**

REDMOND TOWN CENTER - BSP PORTION TAXABLE
PLat Block:
Plat Lot: 1A

### LAND DATA

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | COMMERCIAL SERVICE | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | Unbuildable | NO |
| | | Restrictive Size Shape | NO |
| Present Use | Shopping Ctr (Community) | Zoning | TWNC |
| | | Water | WATER DISTRICT |
| Base Land Value SqFt | 55 | | |
| Base Land Value | 18,615,300 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PUBLIC |
| | | Parking | ADEQUATE |
| Base Land Valued Date | 12/2/2013 | Street Surface | PAVED |
| Base Land Value Tax Year | 2015 | | |
| Land SqFt | 338,461 | | |
| Acres | 7.77 | | |

| Views | |
|---|---|
| Rainier | |
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

| Waterfront | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

| Designations | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| Nuisances | |
|---|---|
| Topography | NO |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

| Problems | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

| Environmental | |
|---|---|
| Environmental | NO |

### BUILDING

Click the camera to see more pictures.

| | |
|---|---|
| Building Number | 1 |
| Building Description | BLDG A - RETAIL/OFFICE |
| Number Of Buildings Aggregated | 1 |

| | |
|---|---|
| Predominant Use | RETAIL STORE (353) |
| Shape | Rect or Slight Irreg |
| Construction Class | REINFORCED CONCRETE |
| Building Quality | GOOD |
| Stories | 2 |
| Building Gross Sq Ft | 53,700 |
| Building Net Sq Ft | 45,853 |
| Year Built | 1998 |
| Eff. Year | 1996 |
| Percentage Complete | 100 |
| Heating System | WARMED AND COOLED AIR |
| Sprinklers | Yes |
| Elevators | |

Picture of Building 1



1 2 3 4 5

Section(s) Of Building Number:   1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | RETAIL STORE (353) | | 2 | 16 | | 26,600 | 23,263 |
| 2 | OFFICE BUILDING (344) | | 2 | 15 | | 27,100 | 22,590 |

## TAX ROLL HISTORY

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Taxable Value Reas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720241001000 | 2013 | 2014 | | 2025 | 16,154,100 | 13,932,400 | 30,086,500 | 0 | 16,154,100 | 13,932,400 | 30,086,500 | |
| 720241001091 | 2013 | 2014 | | 2025 | 92,000 | 319,700 | 411,700 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2012 | 2013 | | 2025 | 16,154,100 | 12,496,000 | 28,650,100 | 0 | 16,154,100 | 12,496,000 | 28,650,100 | |
| 720241001091 | 2012 | 2013 | | 2025 | 92,000 | 286,700 | 378,700 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2011 | 2012 | | 2025 | 16,827,200 | 9,289,500 | 26,116,700 | 0 | 16,827,200 | 9,289,500 | 26,116,700 | |
| 720241001091 | 2011 | 2012 | | 2025 | 95,800 | 213,100 | 308,900 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2010 | 2011 | | 2025 | 17,500,300 | 10,455,000 | 27,955,300 | 0 | 17,500,300 | 10,455,000 | 27,955,300 | |
| 720241001091 | 2010 | 2011 | | 2025 | 99,600 | 239,900 | 339,500 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2009 | 2010 | | 2025 | 17,500,300 | 8,362,300 | 25,862,600 | 0 | 17,500,300 | 8,362,300 | 25,862,600 | |
| 720241001091 | 2009 | 2010 | | 2025 | 99,600 | 191,900 | 291,500 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2008 | 2009 | | 2025 | 15,817,600 | 16,491,500 | 32,309,100 | 0 | 15,817,600 | 16,491,500 | 32,309,100 | |
| 720241001091 | 2008 | 2009 | | 2025 | 90,000 | 378,400 | 468,400 | 0 | 0 | 0 | 0 | NP |
| 720241001000 | 2007 | 2008 | | 2025 | 12,788,700 | 27,415,900 | 40,204,600 | 0 | 12,788,700 | 27,415,900 | 40,204,600 | |
| 720241001091 | 2007 | 2008 | | 2025 | 72,800 | 629,000 | 701,800 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2006 | 2007 | | 2025 | 12,115,500 | 22,589,400 | 34,704,900 | 0 | 12,115,500 | 22,589,400 | 34,704,900 | |
| 720241001091 | 2006 | 2007 | | 2025 | 69,000 | 518,300 | 587,300 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2005 | 2006 | | 2025 | 10,769,400 | 20,886,200 | 31,655,600 | 0 | 10,769,400 | 20,886,200 | 31,655,600 | |
| 720241001091 | 2005 | 2006 | | 2025 | 61,300 | 479,200 | 540,500 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2004 | 2005 | | 2025 | 9,092,300 | 21,827,000 | 30,919,300 | 0 | 9,086,700 | 21,689,800 | 30,776,500 | NP |
| 720241001091 | 2004 | 2005 | | 2025 | 51,700 | 497,700 | 549,400 | 0 | 0 | 0 | 0 | NP |
| 720241001000 | 2003 | 2004 | | 2025 | 8,082,100 | 22,825,900 | 30,908,000 | 0 | 8,077,000 | 23,533,100 | 31,610,100 | |
| 720241001091 | 2003 | 2004 | | 2025 | 46,000 | 540,000 | 586,000 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2002 | 2003 | | 2025 | 0 | 0 | 0 | 0 | 8,082,100 | 25,043,700 | 33,125,800 | |
| 720241001091 | 2002 | 2003 | | 2025 | 40,900 | 465,000 | 505,900 | 0 | 0 | 0 | 0 | EX |
| 720241001000 | 2001 | 2002 | | 2025 | 6,769,200 | 22,708,700 | 29,477,900 | 0 | 6,769,200 | 22,708,700 | 29,477,900 | |
| 720241001000 | 2000 | 2001 | | 2025 | 6,092,200 | 23,385,700 | 29,477,900 | 0 | 6,092,200 | 23,385,700 | 29,477,900 | |
| 720241001000 | 1999 | 2000 | | 2025 | 5,415,300 | 24,062,600 | 29,477,900 | 0 | 5,415,300 | 24,062,600 | 29,477,900 | |
| 720241001000 | 1998 | 1999 | | 2025 | 5,415,300 | 20,555,789 | 25,971,089 | 0 | 5,415,300 | 20,555,789 | 25,971,089 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 720241001000 | 1997 | 1998 | | 2025 | 0 | 0 | 0 | 0 | 4,678,000 | 19,528,000 | 24,206,000 |
| 720241001000 | 1996 | 1997 | | 2025 | 0 | 0 | 0 | 0 | 1,015,400 | 11,804,200 | 12,819,600 |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1668687 | 000000000000 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |
| 1668688 | 199902232834 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2012 | 1106831 | Local Appeal | $26,456,200 | 8/9/2012 | $26,456,200 | SUSTAIN | Completed |
| 2011 | 81102 | State Appeal | $28,294,800 | 9/26/2012 | $28,294,800 | SUSTAIN | Completed |
| 2011 | 1005056 | Local Appeal | $28,294,800 | 2/6/2012 | $28,294,800 | SUSTAIN | Completed |
| 2010 | 0903976 | Local Appeal | $28,409,100 | 7/28/2010 | $26,154,100 | REVISE | Active |
| 2009 | 0804670 | Local Appeal | $46,262,200 | 8/5/2009 | $32,777,500 | REVISE | Active |
| 2007 | 0601354 | Local Appeal | $35,292,200 | 3/1/2007 | $35,292,200 | SUSTAIN | Completed |
| 2004 | 0304875 | Local Appeal | $30,908,000 | 1/1/1900 | $0 | | Completed |
| 2003 | 0205884 | Local Appeal | $36,739,200 | 1/1/1900 | $0 | | Completed |

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B120604 | 3080 SQ FT TENANT IMPROVEMENT FOR NEW DENTAL CLINIC IN PREVIOUSLY OCCUPIED AND VACANT SUITE. IMPROVEMENTS INCLUDE THE DEMOLITION OF EXISTING NON-STRUCTURAL COMPONENTS AND CONSTRUCTION OF NEW NON-STRUCTURAL INTERIOR PARTITIONS. EXTERIOR WINDOW AND DOO | Remodel | 11/19/2012 | $369,600 | Complete | REDMOND | 7/29/2013 |
| B110005 | MINOR CALT - OFFICES, CONFERENCES, KITHCEN AND MAIL COPY CENTER - NON BEARING WALL CONSTRUCTION, WITH CEILING AND LIGHTING | Remodel | 4/1/2011 | $238,000 | Complete | REDMOND | 8/22/2011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | UPGRADES, REPLACE EXTERIOR DOOR WITH STOREFRONT - 2834 SQ FT REMODEL. | | | | | | |
| B070879 | An interior remodel/tenant improvement including a reconfiguration of office, storage & retail areas & also lighting. | Remodel | 12/21/2007 | $3,000 | Complete | REDMOND | 6/5/2008 |
| B020506 | | Remodel | 9/18/2002 | $5,000 | Complete | REDMOND | 7/14/2005 |

**HOME IMPROVEMENT EXEMPTION**

## PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 720241-0160 | Jurisdiction | REDMOND |
| Name | G & I VII REDMOND POWER LLC | Levy Code | 2020 |
| Site Address | | Property Type | C |
| Geo Area | 90-50 | Plat Block / Building Number | |
| Spec Area | 250-622 | Plat Lot / Unit Number | 7-D |
| Property Name | REDMOND TOWN CENTER - PARKING | Quarter-Section-Township-Range | NW-12-25-5 |

**Legal Description**

REDMOND TOWN CENTER - BSP AS AMENDED BY VOL 184 PGS 49-55
PLat Block:
Plat Lot: 7-D

## LAND DATA



| | |
|---|---|
| Highest & Best Use As If Vacant | COMMERCIAL SERVICE |
| Highest & Best Use As Improved | OTHER |
| Present Use | Parking(Assoc) |
| Base Land Value SqFt | 55 |
| Base Land Value | 11,763,400 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 12/2/2013 |
| Base Land Value Tax Year | 2015 |
| Land SqFt | 213,880 |
| Acres | 4.91 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | TWNC |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

**Views**

| | |
|---|---|
| Rainier | |
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |

**Nuisances**

| | |
|---|---|
| Topography | NO |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

**Problems**

| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

**Environmental**

| Environmental | NO |

**BUILDING**

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reaso |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720241016008 | 2013 | 2014 | | 2020 | 10,266,200 | 0 | 10,266,200 | 0 | 10,266,200 | 0 | 10,266,200 | |
| 720241016008 | 2012 | 2013 | | 2020 | 10,266,200 | 0 | 10,266,200 | 0 | 10,266,200 | 0 | 10,266,200 | |
| 720241016008 | 2011 | 2012 | | 2020 | 10,694,000 | 0 | 10,694,000 | 0 | 10,694,000 | 0 | 10,694,000 | |
| 720241016008 | 2010 | 2011 | | 2020 | 11,121,700 | 0 | 11,121,700 | 0 | 11,121,700 | 0 | 11,121,700 | |
| 720241016008 | 2009 | 2010 | | 2020 | 11,121,700 | 0 | 11,121,700 | 0 | 11,121,700 | 0 | 11,121,700 | |
| 720241016008 | 2008 | 2009 | | 2020 | 10,052,300 | 0 | 10,052,300 | 0 | 10,052,300 | 0 | 10,052,300 | |
| 720241016008 | 2007 | 2008 | | 2020 | 8,127,400 | 0 | 8,127,400 | 0 | 8,127,400 | 0 | 8,127,400 | |
| 720241016008 | 2006 | 2007 | | 2020 | 7,699,600 | 0 | 7,699,600 | 0 | 7,699,600 | 0 | 7,699,600 | |
| 720241016008 | 2005 | 2006 | | 2020 | 5,774,700 | 0 | 5,774,700 | 0 | 5,774,700 | 0 | 5,774,700 | |
| 720241016008 | 2004 | 2005 | | 2020 | 5,774,700 | 0 | 5,774,700 | 0 | 5,774,700 | 0 | 5,774,700 | |
| 720241016008 | 2003 | 2004 | | 2020 | 5,133,100 | 0 | 5,133,100 | 0 | 5,133,100 | 0 | 5,133,100 | |
| 720241016008 | 2002 | 2003 | | 2020 | 5,133,100 | 0 | 5,133,100 | 0 | 5,133,100 | 0 | 5,133,100 | |
| 720241016008 | 2001 | 2002 | | 2020 | 4,491,400 | 0 | 4,491,400 | 0 | 4,491,400 | 0 | 4,491,400 | |
| 720241016008 | 2000 | 2001 | | 2020 | 3,849,800 | 0 | 3,849,800 | 0 | 3,849,800 | 0 | 3,849,800 | |
| 720241016008 | 1999 | 2000 | | 2020 | 3,422,000 | 0 | 3,422,000 | 0 | 3,422,000 | 0 | 3,422,000 | |
| 720241016008 | 1998 | 1999 | | 2020 | 3,422,000 | 0 | 3,422,000 | 0 | 3,422,000 | 0 | 3,422,000 | |
| 720241016008 | 1997 | 1998 | | 2020 | 0 | 0 | 0 | 0 | 641,000 | 0 | 641,000 | |
| 720241016008 | 1996 | 1997 | | 2020 | 0 | 0 | 0 | 0 | 943,500 | 0 | 943,500 | |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2622146 | 20130802001538 | 8/1/2013 | $22,900,000.00 | PPR REDMOND ADJACENT LLC | G & I VII REDMOND POWER LLC | DEED | None |
| 2405283 | 20090824001333 | 8/21/2009 | $0.00 | PPR REDMOND RETAIL LLC | PACIFIC PREMIER RETAIL TRUST % THE MACERICH CO | DEED | Other |
| 2405285 | 20090824001336 | 8/21/2009 | $0.00 | PACIFIC PREMIER RETAIL TRUST | PPR REDMOND ADJACENT LLC % THE MACERICH CO | DEED | Other |
| 1668687 | 000000000000 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |
| 1668688 | 199902232834 | 2/18/1999 | $47,503,197.00 | | | | None |

| | | | | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed |
|---|---|---|---|---|---|---|

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2010 | 0903981 | Local Appeal | $11,121,700 | 7/28/2010 | $11,121,700 | SUSTAIN | Completed |
| 2009 | 0804675 | Local Appeal | $10,052,300 | 8/5/2009 | $10,052,300 | SUSTAIN | Completed |
| 2007 | 0601359 | Local Appeal | $7,699,600 | 3/1/2007 | $7,699,600 | SUSTAIN | Completed |
| 2002 | 0105142 | Local Appeal | $4,491,400 | 1/1/1900 | $0 | | Completed |

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**

| Parcel | 720241-0161 |
|---|---|
| Name | G & I VII REDMOND POWER LLC |
| Site Address | 7597 170TH AVE NE 98052 |
| Geo Area | 90-50 |
| Spec Area | 250-622 |
| Property Name | REDMOND TOWN CENTER - RED ROBIN |

**PARCEL DATA**

| Jurisdiction | REDMOND |
|---|---|
| Levy Code | 2020 |
| Property Type | C |
| Plat Block / Building Number | |
| Plat Lot / Unit Number | 7-A |
| Quarter-Section-Township-Range | NW-12-25-5 |

**Legal Description**

| REDMOND TOWN CENTER - BSP AS AMENDED BY VOL 184 PGS 49-55 PLat Block: Plat Lot: 7-A |
|---|

**LAND DATA**

| Highest & Best Use As If Vacant | COMMERCIAL SERVICE |
|---|---|
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Restaurant/Lounge |
| Base Land Value SqFt | 53 |
| Base Land Value | 1,029,600 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 12/2/2013 |
| Base Land Value Tax Year | 2015 |
| Land SqFt | 19,428 |
| Acres | 0.45 |

| Percentage Unusable | 0 |
|---|---|
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | TWNC |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

**Views**

| Rainier | |
|---|---|
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| Waterfront Location | |
|---|---|
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| Historic Site | |
|---|---|
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

**Nuisances**

| Topography | |
|---|---|
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

**Problems**

| Water Problems | NO |
|---|---|
| Transportation Concurrency | NO |
| Other Problems | NO |

**Environmental**

| Environmental | NO |
|---|---|

**BUILDING**

| Building Number | 1 |
|---|---|
| Building Description | RESTAURANT |

Click the camera to see more pictures.

| | |
|---|---|
| Number Of Buildings Aggregated | 1 |
| Predominant Use | RESTAURANT, TABLE SERVICE (350) |
| Shape | Very Irreg |
| Construction Class | MASONRY |
| Building Quality | AVERAGE/GOOD |
| Stories | 1 |
| Building Gross Sq Ft | 7,412 |
| Building Net Sq Ft | 7,412 |
| Year Built | 1999 |
| Eff. Year | 1999 |
| Percentage Complete | 100 |
| Heating System | WARMED AND COOLED AIR |
| Sprinklers | Yes |
| Elevators | |

Picture of Building 1



Section(s) Of Building Number:   1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | RESTAURANT, TABLE SERVICE (350) | | 1 | 12 | | 7,412 | 7,412 |

## TAX ROLL HISTORY

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720241016107 | 2013 | 2014 | | 2020 | 893,600 | 592,100 | 1,485,700 | 0 | 893,600 | 592,100 | 1,485,700 | |
| 720241016107 | 2012 | 2013 | | 2020 | 893,600 | 567,000 | 1,460,600 | 0 | 893,600 | 567,000 | 1,460,600 | |
| 720241016107 | 2011 | 2012 | | 2020 | 971,400 | 421,500 | 1,392,900 | 0 | 971,400 | 421,500 | 1,392,900 | |
| 720241016107 | 2010 | 2011 | | 2020 | 1,010,200 | 474,400 | 1,484,600 | 0 | 1,010,200 | 474,400 | 1,484,600 | |
| 720241016107 | 2009 | 2010 | | 2020 | 1,010,200 | 386,700 | 1,396,900 | 0 | 1,010,200 | 386,700 | 1,396,900 | |
| 720241016107 | 2008 | 2009 | | 2020 | 913,100 | 716,100 | 1,629,200 | 0 | 913,100 | 716,100 | 1,629,200 | |
| 720241016107 | 2007 | 2008 | | 2020 | 835,400 | 600,700 | 1,436,100 | 0 | 835,400 | 600,700 | 1,436,100 | |
| 720241016107 | 2006 | 2007 | | 2020 | 699,400 | 586,600 | 1,286,000 | 0 | 699,400 | 586,600 | 1,286,000 | |
| 720241016107 | 2005 | 2006 | | 2020 | 621,600 | 707,200 | 1,328,800 | 0 | 621,600 | 707,200 | 1,328,800 | |
| 720241016107 | 2004 | 2005 | | 2020 | 582,800 | 746,000 | 1,328,800 | 0 | 582,800 | 746,000 | 1,328,800 | |
| 720241016107 | 2003 | 2004 | | 2020 | 582,800 | 779,500 | 1,362,300 | 0 | 582,800 | 779,500 | 1,362,300 | |
| 720241016107 | 2002 | 2003 | | 2020 | 582,800 | 779,500 | 1,362,300 | 0 | 582,800 | 779,500 | 1,362,300 | |
| 720241016107 | 2001 | 2002 | | 2020 | 485,700 | 744,600 | 1,230,300 | 0 | 485,700 | 744,600 | 1,230,300 | |
| 720241016107 | 2000 | 2001 | | 2020 | 427,400 | 802,900 | 1,230,300 | 0 | 427,400 | 802,900 | 1,230,300 | |
| 720241016107 | 1999 | 2000 | | 2020 | 388,500 | 841,800 | 1,230,300 | 841,800 | 388,500 | 841,800 | 1,230,300 | |
| 720241016107 | 1998 | 1999 | | 2020 | 388,500 | 0 | 388,500 | 388,500 | 388,500 | 0 | 388,500 | |
| 720241016107 | 1997 | 1998 | | 2020 | 0 | 0 | 0 | 0 | 58,300 | 0 | 58,300 | |

## SALES HISTORY

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2622146 | 20130802001538 | 8/1/2013 | $22,900,000.00 | PPR REDMOND ADJACENT LLC | G & I VII REDMOND POWER LLC | DEED | None |
| 2405283 | 20090824001333 | 8/21/2009 | $0.00 | PPR REDMOND RETAIL LLC | PACIFIC PREMIER RETAIL TRUST % THE | DEED | Other |

| | | | | | | MACERICH CO | | |
|---|---|---|---|---|---|---|---|---|
| 2405285 | 20090824001336 | 8/21/2009 | $0.00 | PACIFIC PREMIER RETAIL TRUST | PPR REDMOND ADJACENT LLC % THE MACERICH CO | DEED | Other |
| 1668687 | 00000000000 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |
| 1668688 | 199902232834 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2012 | 1103796 | Local Appeal | $1,392,900 | 8/9/2012 | $1,392,900 | SUSTAIN | Completed |
| 2011 | 81107 | State Appeal | $1,484,600 | 9/26/2012 | $1,484,600 | SUSTAIN | Completed |
| 2011 | 1005061 | Local Appeal | $1,484,600 | 2/6/2012 | $1,484,600 | SUSTAIN | Completed |
| 2010 | 0903982 | Local Appeal | $1,500,300 | 7/28/2010 | $1,396,900 | REVISE | Active |
| 2009 | 0804676 | Local Appeal | $1,528,400 | 8/5/2009 | $1,629,200 | REVISE | Active |
| 2007 | 0601360 | Local Appeal | $1,286,000 | 3/1/2007 | $1,286,000 | SUSTAIN | Completed |
| 2002 | 0105143 | Local Appeal | $1,230,300 | 1/1/1900 | $0 | | Completed |

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B980052 | None | Building, New | 10/27/1998 | $599,630 | Complete | REDMOND | |

**HOME IMPROVEMENT EXEMPTION**

**PARCEL DATA**

| | | | |
|---|---|---|---|
| Parcel | 720241-0163 | Jurisdiction | REDMOND |
| Name | G & I VII REDMOND POWER LLC | Levy Code | 2020 |
| | | Property Type | C |
| Site Address | 7215 170TH AVE NE 98052 | Plat Block / Building Number | |
| Geo Area | 90-50 | Plat Lot / Unit Number | 7-B |
| Spec Area | 250-622 | Quarter-Section-Township-Range | NW-12-25-5 |
| Property Name | REDMOND TOWN CENTER | | |

**Legal Description**

REDMOND TOWN CENTER - BSP AS AMENDED BY VOL 184 PGS 49-55
PLat Block:
Plat Lot: 7-B

**LAND DATA**

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | COMMERCIAL SERVICE | Percentage Unusable | 0 |
| Highest & Best Use As Improved | OTHER | Unbuildable | NO |
| | | Restrictive Size Shape | NO |
| Present Use | Shopping Ctr (Community) | Zoning | TWNC |
| Base Land Value SqFt | 55 | Water | WATER DISTRICT |
| Base Land Value | 2,443,700 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PUBLIC |
| Base Land Valued Date | 12/2/2013 | Parking | ADEQUATE |
| Base Land Value Tax Year | 2015 | Street Surface | PAVED |
| Land SqFt | 44,431 | | |
| Acres | 1.02 | | |

| Views | |
|---|---|
| Rainier | |
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

| Waterfront | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

| Designations | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| Nuisances | |
|---|---|
| Topography | NO |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

| Problems | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

| Environmental | |
|---|---|
| Environmental | NO |

**BUILDING**

Click the camera to see more pictures.

| | |
|---|---|
| Building Number | 1 |
| Building Description | Bed Bath & Beyond Retail |

| Number Of Buildings Aggregated | 1 |
|---|---|
| Predominant Use | RETAIL STORE (353) |
| Shape | Very Irreg |
| Construction Class | MASONRY |
| Building Quality | AVERAGE/GOOD |
| Stories | 2 |
| Building Gross Sq Ft | 48,919 |
| Building Net Sq Ft | 37,954 |
| Year Built | 1998 |
| Eff. Year | 1998 |
| Percentage Complete | 100 |
| Heating System | WARMED AND COOLED AIR |
| Sprinklers | Yes |
| Elevators | |

Picture of Building 1



Section(s) Of Building Number:    1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | RETAIL STORE (353) | Retail Area | 1 | 23 | | 37,954 | 37,954 |
| 2 | STORAGE WAREHOUSE (406) | 2nd. floor stock room | 1 | 13 | | 8,965 | 0 |

### TAX ROLL HISTORY

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720241016305 | 2013 | 2014 | | 2020 | 2,132,600 | 2,064,300 | 4,196,900 | 0 | 2,132,600 | 2,064,300 | 4,196,900 | |
| 720241016305 | 2012 | 2013 | | 2020 | 2,132,600 | 1,996,100 | 4,128,700 | 0 | 2,132,600 | 1,996,100 | 4,128,700 | |
| 720241016305 | 2011 | 2012 | | 2020 | 2,221,500 | 1,528,900 | 3,750,400 | 0 | 2,221,500 | 1,528,900 | 3,750,400 | |
| 720241016305 | 2010 | 2011 | | 2020 | 2,310,400 | 1,720,700 | 4,031,100 | 0 | 2,310,400 | 1,720,700 | 4,031,100 | |
| 720241016305 | 2009 | 2010 | | 2020 | 2,310,400 | 1,375,900 | 3,686,300 | 0 | 2,310,400 | 1,375,900 | 3,686,300 | |
| 720241016305 | 2008 | 2009 | | 2020 | 2,088,200 | 878,100 | 2,966,300 | 0 | 2,088,200 | 878,100 | 2,966,300 | |
| 720241016305 | 2007 | 2008 | | 2020 | 1,688,300 | 998,200 | 2,686,500 | 0 | 1,688,300 | 998,200 | 2,686,500 | |
| 720241016305 | 2006 | 2007 | | 2020 | 1,599,500 | 124,000 | 1,723,500 | 0 | 1,599,500 | 124,000 | 1,723,500 | |
| 720241016305 | 2005 | 2006 | | 2020 | 1,421,700 | 1,073,600 | 2,495,300 | 0 | 1,421,700 | 1,073,600 | 2,495,300 | |
| 720241016305 | 2004 | 2005 | | 2020 | 1,199,600 | 988,900 | 2,188,500 | 0 | 1,199,600 | 988,900 | 2,188,500 | |
| 720241016305 | 2003 | 2004 | | 2020 | 1,066,300 | 1,458,500 | 2,524,800 | 0 | 1,066,300 | 1,458,500 | 2,524,800 | |
| 720241016305 | 2002 | 2003 | | 2020 | 1,066,300 | 1,458,500 | 2,524,800 | 0 | 1,066,300 | 1,458,500 | 2,524,800 | |
| 720241016305 | 2001 | 2002 | | 2020 | 0 | 0 | 0 | 0 | 1,021,900 | 3,360,300 | 4,382,200 | |
| 720241016305 | 2000 | 2001 | | 2020 | 888,600 | 5,396,100 | 6,284,700 | 0 | 888,600 | 5,396,100 | 6,284,700 | |
| 720241016305 | 1999 | 2000 | | 2020 | 799,700 | 5,485,000 | 6,284,700 | 0 | 799,700 | 5,485,000 | 6,284,700 | |
| 720241016305 | 1998 | 1999 | | 2020 | 799,700 | 845,100 | 1,644,800 | 845,100 | 799,700 | 845,100 | 1,644,800 | |
| 720241016305 | 1997 | 1998 | | 2020 | 0 | 0 | 0 | 0 | 132,600 | 0 | 132,600 | |

### SALES HISTORY

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2622146 | 20130802001538 | 8/1/2013 | $22,900,000.00 | PPR REDMOND ADJACENT LLC | G & I VII REDMOND POWER LLC | DEED | None |
| 2405283 | 20090824001333 | 8/21/2009 | $0.00 | PPR REDMOND RETAIL LLC | PACIFIC PREMIER RETAIL | DEED | Other |

| | | | | | TRUST % THE MACERICH CO | | |
|---|---|---|---|---|---|---|---|
| 2405285 | 20090824001336 | 8/21/2009 | $0.00 | PACIFIC PREMIER RETAIL TRUST | PPR REDMOND ADJACENT LLC % THE MACERICH CO | DEED | Other |
| 1668687 | 00000000000 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |
| 1668688 | 199902232834 | 2/18/1999 | $47,503,197.00 | TOWN CENTER ASSOCIATES | PPR REDMOND RETAIL LLC | Bargain and Sales Deed | None |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2012 | 1103797 | Local Appeal | $3,750,400 | 8/9/2012 | $3,750,400 | SUSTAIN | Completed |
| 2011 | 81108 | State Appeal | $4,031,100 | 9/26/2012 | $4,031,100 | SUSTAIN | Completed |
| 2011 | 1005062 | Local Appeal | $4,031,100 | 2/6/2012 | $4,031,100 | SUSTAIN | Completed |
| 2010 | 0903983 | Local Appeal | $4,049,500 | 7/28/2010 | $3,686,300 | REVISE | Active |
| 2009 | 0804677 | Local Appeal | $2,173,800 | 8/5/2009 | $2,966,300 | REVISE | Active |
| 2007 | 0601361 | Local Appeal | $1,723,500 | 3/1/2007 | $1,723,500 | SUSTAIN | Completed |
| 2002 | 0105144 | Local Appeal | $6,284,700 | 1/1/1900 | $0 | | Completed |

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**

AFTER RECORDING MAIL TO
Mr and Mrs MARK K. RANZ
1106 NORTH 38TH STREET
Renton, WA 98056



**20010719000514**
CHICAGO TITLE   WD          9.00
PAGE 001 OF 002
07/19/2001 11:25
KING COUNTY, WA

E1830270

## STATUTORY WARRANTY DEED

CTI
1004271-1
$95

Escrow No:  20010613-ELS
Title Order No:  1004271

THE GRANTOR  JAMES G  KELLER and DIANE K. KELLER, Husband and Wife

for and in consideration of Ten Dollars and other good and valuable consideration

in hand paid, conveys and warrants to  MARK K. RANZ and LINDA J  REUTIMANN, Husband and Wife

the following described real estate, situated in the County of King, State of Washington:

LOT 3, ISLE AND LAKE ADDITION NO. 2, ACCORDING TO THE PLAT THEREOF, RECORDED IN
VOLUME 100 OF PLATS, PAGE(S) 66, IN KING COUNTY, WASHINGTON.

Assessor's Property Tax Parcel/Account Number(s)  362916-0030-01

Subject to: Special exceptions numbers 1 THROUGH 7 AND FUTURE REAL PROPERTY TAXES as set
forth in CHICAGO TITLE INSURANCE COMPANY Commitment for title insurance no. 1004271 issued
June 1, 2001 and more fully set forth on attached Exhibit "A" as so referenced for full particulars.

Dated: July 11, 2001

_____
JAMES G. KELLER

_____
DIANE K. KELLER

State of Washington

County of King                                        )ss:

I certify that I know or have satisfactory evidence that JAMES G. KELLER and DIANE K. KELLER is/are
the person(s) who appeared before me, and said person(s) acknowledged that THEY signed this
instrument and acknowledged it to be THEIR free and voluntary act for the uses and purposes
mentioned in this instrument

Dated  July 17, 2001

_____
Notary Public in and for the State of Washington
Residing at _____
My appointment expires  11/19/04

RICHARD T. MORSE
COMMISSION EXPIRES
NOTARY
PUBLIC
11-19-04
STATE OF WASHINGTON

**EXHIBIT**
**16**

LPB-10

2001 071 9000514

Escrow No  20010613-ELS

EXHIBIT "A"

A    1. EASEMENT AS DELINEATED AND/OR DEDICATED ON THE FACE OF THE PLAT.

PURPOSE:                           UTILITIES
AREA AFFECTED:                     SOUTHERLY PORTION OF SAID PREMISES
                                   AND OTHER PROPERTY

B    2. EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

PURPOSE:                           SEWER
AREA AFFECTED:                     NORTH 10 FEET OF SAID PREMISES AND
                                   OTHER PROPERTY
RECORDED:                          APRIL 11, 1977
RECORDING NUMBER:                  7704110131

C    3. EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

GRANTEE:                           WASHINGTON NATURAL GAS COMPANY, A
                                   WASHINGTON CORPORATION
PURPOSE:                           GAS PIPELINE OR PIPELINES
AREA AFFECTED:                     AS CONSTRUCTED
RECORDED:                          DECEMBER 13, 1991
RECORDING NUMBER:                  9112191398

D    4. RESTRICTIONS CONTAINED ON THE FACE OF THE PLAT AS FOLLOWS:

NO LOT OR PORTION OF A LOT IN THIS PLAT SHALL BE DIVIDED AND SOLD OR
RESOLD, OR OWNERSHIP CHANGED OR TRANSFERRED WHEREBY THE OWNERSHIP OF
ANY PORTION OF THIS PLAT SHALL BE LESS THAN THE AREA REQUIRED FOR THE
USE DISTRICT IN WHICH IT IS LOCATED.

E    5. BUILDING LINES AS DELINEATED ON THE FACE OF SAID PLAT.

F    6. COVENANTS, CONDITIONS, RESTRICTIONS AND EASEMENTS CONTAINED IN
        INSTRUMENT:

RECORDED:                          SEPTEMBER 3, 1976
RECORDING NUMBER:                  7609030122

G    AMENDMENT AND/OR MODIFICATION OF SAID RESTRICTIONS:

RECORDED:                          NOVEMBER 2, 1976
RECORDING NUMBER:                  7611020162

H    7. RIGHT OF THE PUBLIC TO MAKE NECESSARY SLOPES FOR CUTS OR FILLS UPON
        SAID PREMISES IN THE REASONABLE ORIGINAL GRADING OF STREETS, AVENUES,
        ALLEYS AND ROADS AS DEDICATED IN THE PLAT.

2001 071 9000514



## PARCEL DATA

| | | | | |
|---|---|---|---|---|
| Parcel | 362916-0030 | Jurisdiction | RENTON |
| Name | RANZ MARK K | Levy Code | 2100 |
| Site Address | 1106 N 38TH ST 98056 | Property Type | R |
| | | Plat Block / Building Number | |
| Residential Area | 063-003 (SE Appraisal District) | Plat Lot / Unit Number | 3 |
| Property Name | | Quarter-Section-Township-Range | NW-32-24-5 |

**Legal Description**

ISLE & LAKE ADD # 2
PLat Block:
Plat Lot: 3

## LAND DATA

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | Unbuildable | NO |
| Present Use | Single Family(Res Use/Zone) | Restrictive Size Shape | NO |
| | | Zoning | R-8 |
| Base Land Value SqFt | 0 | Water | WATER DISTRICT |
| Base Land Value | 279,000 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PUBLIC |
| Base Land Valued Date | 2/4/2013 | Parking | ADEQUATE |
| Base Land Value Tax Year | 2014 | Street Surface | PAVED |
| Land SqFt | 14,407 | | |
| Acres | 0.33 | | |

### Views

| | | Waterfront | |
|---|---|---|---|
| Rainier | | Waterfront Location | |
| Territorial | GOOD | Waterfront Footage | |
| Olympics | | Lot Depth Factor | |
| Cascades | | Waterfront Bank | |
| Seattle Skyline | | Tide/Shore | |
| Puget Sound | | Waterfront Restricted Access | |
| Lake Washington | GOOD | Waterfront Access Rights | NO |
| Lake Sammamish | | Poor Quality | |
| Lake/River/Creek | | Proximity Influence | NO |
| Other View | | | |

### Designations

| | | Nuisances | |
|---|---|---|---|
| Historic Site | | Topography | NO |
| Current Use | | Traffic Noise | HIGH |
| Nbr Bldg Sites | | Airport Noise | |
| Adjacent to Golf Fairway | NO | Power Lines | NO |
| Adjacent to Greenbelt | NO | Other Nuisances | NO |
| Other Designation | NO | Problems | |
| Deed Restrictions | NO | Water Problems | NO |
| Development Rights Purchased | NO | Transportation Concurrency | NO |
| Easements | NO | Other Problems | NO |
| Native Growth Protection Easement | NO | Environmental | |
| DNR Lease | NO | Environmental | NO |

## BUILDING

| | |
|---|---|
| Building Number | 1 |
| Year Built | 1979 |
| Year Renovated | 0 |

Click the camera to see more pictures.

| Stories | 1 |
|---|---|
| Living Units | 1 |
| Grade | 9 Better |
| Grade Variant | 0 |
| Condition | Very Good |
| Basement Grade | 9 Better |
| 1st Floor | 2,100 |
| 1/2 Floor | 0 |
| 2nd Floor | 0 |
| Upper Floor | 0 |
| Finished Basement | 2,190 |
| Total Finished Area | 4,290 |
| Total Basement | 2,190 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 2,100 |
| Attached Garage | 720 |
| Bedrooms | 4 |
| Full Baths | 3 |
| 3/4 Baths | 0 |
| 1/2 Baths | 1 |
| Heat Source | Gas |
| Heat System | Forced Air |
| Deck Area SqFt | 1,240 |
| Open Porch SqFt | 320 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 0 |
| Fireplace Muilti Story | 1 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 1 |
| AddnlCost | 0 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | YES |
| View Utilization | |



Picture of Building 1



Floor plan of Building 1

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362916003001 | 2013 | 2014 | | 2100 | 279,000 | 384,000 | 663,000 | 0 | 279,000 | 384,000 | 663,000 | |
| 362916003001 | 2012 | 2013 | | 2100 | 250,000 | 260,000 | 510,000 | 0 | 250,000 | 260,000 | 510,000 | |
| 362916003001 | 2011 | 2012 | | 2100 | 243,000 | 250,000 | 493,000 | 0 | 243,000 | 250,000 | 493,000 | |
| 362916003001 | 2010 | 2011 | | 2100 | 282,000 | 289,000 | 571,000 | 0 | 282,000 | 289,000 | 571,000 | |
| 362916003001 | 2009 | 2010 | | 2100 | 318,000 | 326,000 | 644,000 | 0 | 318,000 | 326,000 | 644,000 | |
| 362916003001 | 2008 | 2009 | | 2100 | 375,000 | 387,000 | 762,000 | 0 | 375,000 | 387,000 | 762,000 | |
| 362916003001 | 2007 | 2008 | | 2100 | 335,000 | 346,000 | 681,000 | 0 | 335,000 | 346,000 | 681,000 | |
| 362916003001 | 2006 | 2007 | | 2100 | 226,000 | 446,000 | 672,000 | 0 | 226,000 | 446,000 | 672,000 | |
| 362916003001 | 2005 | 2006 | | 2100 | 214,000 | 421,000 | 635,000 | 0 | 214,000 | 421,000 | 635,000 | |
| 362916003001 | 2004 | 2005 | | 2100 | 200,000 | 399,000 | 599,000 | 0 | 200,000 | 399,000 | 599,000 | |
| 362916003001 | 2003 | 2004 | | 2100 | 189,000 | 377,000 | 566,000 | 0 | 189,000 | 377,000 | 566,000 | |
| 362916003001 | 2002 | 2003 | | 2100 | 181,000 | 352,000 | 533,000 | 0 | 181,000 | 352,000 | 533,000 | |
| 362916003001 | 2001 | 2002 | | 2100 | 170,000 | 322,000 | 492,000 | 0 | 170,000 | 322,000 | 492,000 | |
| 362916003001 | 2000 | 2001 | | 2100 | 119,000 | 293,000 | 412,000 | 0 | 119,000 | 293,000 | 412,000 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362916003001 | 1999 | 2000 | | 2100 | 106,000 | 273,000 | 379,000 | 0 | 106,000 | 273,000 | 379,000 | |
| 362916003001 | 1998 | 1999 | | 2100 | 93,000 | 240,000 | 333,000 | 0 | 93,000 | 240,000 | 333,000 | |
| 362916003001 | 1997 | 1998 | | 2100 | 0 | 0 | 0 | 0 | 85,000 | 225,000 | 310,000 | |
| 362916003001 | 1996 | 1997 | | 2100 | 0 | 0 | 0 | 0 | 60,000 | 197,900 | 257,900 | |
| 362916003001 | 1994 | 1995 | | 2100 | 0 | 0 | 0 | 0 | 60,000 | 197,900 | 257,900 | |
| 362916003001 | 1992 | 1993 | | 2100 | 0 | 0 | 0 | 0 | 73,500 | 174,500 | 248,000 | |
| 362916003001 | 1990 | 1991 | | 2100 | 0 | 0 | 0 | 0 | 63,900 | 143,900 | 207,800 | |
| 362916003001 | 1988 | 1989 | | 2100 | 0 | 0 | 0 | 0 | 56,000 | 87,200 | 143,200 | |
| 362916003001 | 1986 | 1987 | | 2105 | 0 | 0 | 0 | 0 | 56,000 | 77,800 | 133,800 | |
| 362916003001 | 1984 | 1985 | | 2105 | 0 | 0 | 0 | 0 | 30,000 | 93,600 | 123,600 | |
| 362916003001 | 1982 | 1983 | | 2105 | 0 | 0 | 0 | 0 | 30,000 | 93,600 | 123,600 | |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1830270 | 20010719000514 | 7/11/2001 | $580,000.00 | KELLER JAMES G+DIANE K | RANZ MARK K+LINDA J REUTIMANN | Statutory Warranty Deed | None |

**REVIEW HISTORY**

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B040389 | Deck repair/ new rail | Remodel | 7/1/2004 | $9,000 | Complete | RENTON | 2/13/2007 |

**HOME IMPROVEMENT EXEMPTION**

②

THIS SPACE PROVIDED FOR RECORDER'S USE

FILED FOR RECORD AT REQUEST OF

Agents Choice Escrow, Inc.
22232 17th Avenue S.E., #305
Bothell, WA 98021

Order No. 302972-4

WHEN RECORDED RETURN TO

SARAH J. ROCHELLE
3626 LAKE WASHINGTON BLVD N.
RENTON, WA 98056

Escrow No. 2577

## Statutory Warranty Deed

THE GRANTOR  ANGELEEN D. MALONE, AN UNMARRIED INDIVIDUAL AS HER SEPARATE ESTATE

for and in consideration of Ten Dollars and other valuable consideration

in hand paid, conveys and warrants to SARAH J. ROCHELLE, A MARRIED PERSON AS HER SEPARATE
ESTATE

the following described real estate, situated in the County of Snohomish, State of Washington:

LOT 79, HILLMAN'S LAKE WASHINGTON GARDEN OF EDEN ADDITION TO SEATTLE
NO. 2, ACCORDING TO THE PLAT THEREOF RECORDED IN VOLUME 11 OF PLATS,
PAGE 64, RECORDS OF KING COUNTY, WASHINGTON;
EXCEPT THE EAST 393 FEET THEREOF.

SITUATE IN THE COUNTY OF KING, STATE OF WASHINGTON.
SUBJECT TO THE EASEMENTS, RESTRICTIONS, COVENANTS AND AGREEMENTS AS SET FORTH IN EXHIBIT A,
WHICH IS ATTACHED HERETO AND MADE A PART HEREOF BY THIS REFERENCE.

DATED: June 14, 1995

_____
ANGELEEN D. MALONE

_____

_____

State of Washington
County of Snohomish       } ss.

I certify that I know or have satisfactory evidence that ANGELEEN D. MALONE      is/are the
person(s) who appeared before me, and said person(s) acknowledged that she signed this
instrument and acknowledged it to be HER free and voluntary act for the uses and purposes
mentioned in this instrument.

DATED: June 16, 1995

_____
Notary Public in and for the State of Washington,

residing at Woodinville

My appointment expires: 10-29-95

EXHIBIT
17

# EXHIBIT "A"

EASEMENT AND CONDITIONS CONTAINED IN DOCUMENT:

RECORDED: OCTOBER 15, 1947 AND NOVEMBER 13, 1955
RECORDING NOS.:       3734087 AND 4747612
FOR: ROAD PURPOSES
AFFECTS:   THE NORTH 12 FEET OF SAID PREMISES

EASEMENT AND CONDITIONS CONTAINED IN DOCUMENT:

RECORDED: FEBRUARY 7, 1970
RECORDING NO.: 6660970
IN FAVOR OF:   THE CITY OF RENTON
FOR: PUBLIC UTILITIES (INCLUDING WATER AND SEWER)
AFFECTS:   THE NORTH 15 FEET AND THE EAST 5 FEET OF THE ABOVE DESCRIBED
           PROPERTY

COVENANTS TO BEAR EQUAL COST OF MAINTENANCE, REPAIR OR RECONSTRUCTION
OF COMMUNITY DRIVEWAY AMONG THE COMMON USERS THEREOF, AS CONTAINED IN
INSTRUMENT RECORDED JANUARY 25, 1978 UNDER RECORDING NO. 7801250299.

A RECORD OF SURVEY RECORDED ON MARCH 13, 1984 UNDER RECORDING NO.
8403129002.



9506230712

Filed for Record at Request of

CURRAN, KLEVENO, & JOHNSON, P.S.

AFTER RECORDING MAIL TO:

Name    SALLY J. ROCHELLE
        c/o Jane C. Rhodes
Address  Attorney at Law
        555 West Smith
City, State, Zip  P.O. Box 150
        Kent, WA 98035-0140

This Space Reserved For Recorder's Use:

### QUIT CLAIM DEED

THE GRANTOR    JEROME R. BLOCK - -

for and in consideration of    property distribution in King County Dissolution Proceeding Cause
No. 95-3-03239-1
conveys and quit claims to    SARAH J. ROCHELLE-BLOCK, a/k/a SALLY J. ROCHELLE - -

the following described real estate, situated in the County of    King    State of Washington, together with
all after acquired title of the grantor(s) therein:

Lot 79, Hillman's Lake Washington Garden of Eden Addition to Seattle
No. 2, according to the plat thereof recorded in Volume 11 of Plats,
page 64, records of King County, Washington; except the East 395
feet thereof.

Situate in the County of King, State of Washington.

Commonly known as: 3626 Lake Washington Boulevard N.
Renton, WA 98056

Dated    June 13, 1995

JEROME R. BLOCK

STATE OF    Washington    } ss
COUNTY OF    King

I certify that I know or have satisfactory evidence that    JEROME R. BLOCK
is the person    who appeared before me, and said person    acknowledged that
he    signed this instrument and acknowledged it to be    his    free and voluntary act for the uses and purposes
mentioned in this instrument.
Dated:    6-13-95

Sandra K. Prehm
Notary Public in and for the State of    Washington
Residing at    Kent
My appointment expires:    4-1-97
Printed Name:    Sandra K. Prehm

LPB-12

Case 1:14-cv-00387-TCW   Document 9-3   Filed 10/16/14   Page 52 of 71

**PARCEL DATA**

| | |
|---|---|
| Parcel | 334270-0369 |
| Name | ROCHELLE SARAH J |
| Site Address | 3626 LAKE WASHINGTON BLVD N 98056 |
| Residential Area | 063-003 (SE Appraisal District) |
| Property Name | |

| | |
|---|---|
| Jurisdiction | RENTON |
| Levy Code | 2100 |
| Property Type | R |
| Plat Block / Building Number | |
| Plat Lot / Unit Number | 79 |
| Quarter-Section-Township-Range | NW-32-24-5 |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN # 2 LESS E 395 FT
PLat Block:
Plat Lot: 79

**LAND DATA**

 Click the camera to see more pictures.



| | |
|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Single Family(Res Use/Zone) |
| Base Land Value SqFt | 0 |
| Base Land Value | 291,000 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 2/4/2013 |
| Base Land Value Tax Year | 2014 |
| Land SqFt | 16,822 |
| Acres | 0.39 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | R-8 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

| Views | |
|---|---|
| Rainier | |
| Territorial | GOOD |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | GOOD |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

| Waterfront | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

| Designations | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |

| Nuisances | |
|---|---|
| Topography | NO |
| Traffic Noise | HIGH |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

| Other Designation | NO |
|---|---|
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | YES |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| | Problems |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

| | Environmental |
|---|---|
| Environmental | NO |

**BUILDING**

| Building Number | 1 |
|---|---|
| Year Built | 1948 |
| Year Renovated | 1984 |
| Stories | 1 |
| Living Units | 1 |
| Grade | 8 Good |
| Grade Variant | 0 |
| Condition | Good |
| Basement Grade | 6 Low Average |
| 1st Floor | 1,890 |
| 1/2 Floor | 0 |
| 2nd Floor | 0 |
| Upper Floor | 0 |
| Finished Basement | 560 |
| Total Finished Area | 2,450 |
| Total Basement | 980 |
| Basement Garage | 140 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 1,890 |
| Attached Garage | 420 |
| Bedrooms | 3 |
| Full Baths | 1 |
| 3/4 Baths | 0 |
| 1/2 Baths | 1 |
| Heat Source | Oil |
| Heat System | Forced Air |
| Deck Area SqFt | 1,410 |
| Open Porch SqFt | 0 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 1 |
| Fireplace Multi Story | 0 |
| Fireplace Free Standing | 1 |
| Fireplace Additional | 0 |
| AddnlCost | 0 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | |
| View Utilization | |

Click the camera to see more pictures.

Picture of Building 1



Floor plan of Building 1



**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334270036901 | 2013 | 2014 | | 2100 | 291,000 | 182,000 | 473,000 | 0 | 291,000 | 182,000 | 473,000 | |
| 334270036901 | 2012 | 2013 | | 2100 | 258,000 | 168,000 | 426,000 | 0 | 258,000 | 168,000 | 426,000 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334270036901 | 2011 | 2012 | | 2100 | 251,000 | 161,000 | 412,000 | 0 | 251,000 | 161,000 | 412,000 |
| 334270036901 | 2010 | 2011 | | 2100 | 291,000 | 186,000 | 477,000 | 0 | 291,000 | 186,000 | 477,000 |
| 334270036901 | 2009 | 2010 | | 2100 | 328,000 | 211,000 | 539,000 | 0 | 328,000 | 211,000 | 539,000 |
| 334270036901 | 2008 | 2009 | | 2100 | 386,000 | 252,000 | 638,000 | 0 | 386,000 | 252,000 | 638,000 |
| 334270036901 | 2007 | 2008 | | 2100 | 345,000 | 225,000 | 570,000 | 0 | 345,000 | 225,000 | 570,000 |
| 334270036901 | 2006 | 2007 | | 2100 | 226,000 | 258,000 | 484,000 | 0 | 226,000 | 258,000 | 484,000 |
| 334270036901 | 2005 | 2006 | | 2100 | 214,000 | 243,000 | 457,000 | 0 | 214,000 | 243,000 | 457,000 |
| 334270036901 | 2004 | 2005 | | 2100 | 200,000 | 231,000 | 431,000 | 0 | 200,000 | 231,000 | 431,000 |
| 334270036901 | 2003 | 2004 | | 2100 | 189,000 | 219,000 | 408,000 | 0 | 189,000 | 219,000 | 408,000 |
| 334270036901 | 2002 | 2003 | | 2100 | 181,000 | 203,000 | 384,000 | 0 | 181,000 | 203,000 | 384,000 |
| 334270036901 | 2001 | 2002 | | 2100 | 170,000 | 204,000 | 374,000 | 0 | 170,000 | 204,000 | 374,000 |
| 334270036901 | 2000 | 2001 | | 2100 | 133,000 | 224,000 | 357,000 | 0 | 133,000 | 224,000 | 357,000 |
| 334270036901 | 1999 | 2000 | | 2100 | 118,000 | 210,000 | 328,000 | 0 | 118,000 | 210,000 | 328,000 |
| 334270036901 | 1998 | 1999 | | 2100 | 104,000 | 184,000 | 288,000 | 0 | 104,000 | 184,000 | 288,000 |
| 334270036901 | 1997 | 1998 | | 2100 | 0 | 0 | 0 | 0 | 95,000 | 172,000 | 267,000 |
| 334270036901 | 1996 | 1997 | | 2100 | 0 | 0 | 0 | 0 | 60,000 | 161,500 | 221,500 |
| 334270036901 | 1994 | 1995 | | 2100 | 0 | 0 | 0 | 0 | 60,000 | 161,500 | 221,500 |
| 334270036901 | 1992 | 1993 | | 2100 | 0 | 0 | 0 | 0 | 75,600 | 137,400 | 213,000 |
| 334270036901 | 1990 | 1991 | | 2100 | 0 | 0 | 0 | 0 | 65,700 | 105,700 | 171,400 |
| 334270036901 | 1989 | 1990 | | 2100 | 0 | 0 | 0 | 0 | 58,000 | 66,800 | 124,800 |
| 334270036901 | 1988 | 1989 | | 2100 | 0 | 0 | 0 | 0 | 58,000 | 66,800 | 124,800 |
| 334270036901 | 1987 | 1988 | | 2100 | 0 | 0 | 0 | 0 | 58,100 | 61,800 | 119,900 |
| 334270036901 | 1986 | 1987 | | 2105 | 0 | 0 | 0 | 0 | 58,100 | 43,300 | 101,400 |
| 334270036901 | 1984 | 1985 | | 2105 | 0 | 0 | 0 | 0 | 40,000 | 51,300 | 91,300 |
| 334270036901 | 1982 | 1983 | | 2105 | 0 | 0 | 0 | 0 | 40,000 | 27,100 | 67,100 |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1434332 | 199506230712 | 6/14/1995 | $279,950.00 | MALONE ANGELEEN D | ROCHELLE SARAH J | Statutory Warranty Deed | None |
| 1434335 | 199506230713 | 6/13/1995 | $0.00 | BLOCK JEROME R | ROCHELLE -BLOCK SARAH J | Quit Claim Deed | Divorce Settlement |

**REVIEW HISTORY**

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**



20040831003497
CHICAGO TITLE WD              20 00
PAGE001 OF 002
08/31/2004 15:19
KING COUNTY, WA

E2066994
08/31/2004 15:03
KING COUNTY, WA
TAX        $8,853 00
SALE     $385,000 00          PAGE001 OF 001

**WHEN RECORDED RETURN TO:**
JOHN STEPHEN FORDERHASE, P S
1216 PINE STREET, SUITE 201
SEATTLE, WA 98101

# STATUTORY WARRANTY DEED

Grantor·    Mathew J Basta
Grantee     Richard A Shawver
Legal Description (abbreviated)(Full Legal on page 1 hereof)· Lots 1, 2 and 3, Block
1, TOWN OF WOODINVILLE, Volume 6, page 22
Assessor's Tax Parcel ID# 951810-0005-09

THE GRANTOR, Mathew J Basta, a single man, for and in consideration of
an I R C  SECTION 1031 TAX DEFERRED EXCHANGE, conveys and warrants to
Richard A Shawver, a single man, the following described real estate, situated in
the County of King, State of Washington·

Lots 1, 2 and 3, Block 1, TOWN OF WOODINVILLE, according to the
plat thereof, recorded in Volume 6 of Plats, page 22, in King County,
Washington

SUBJECT TO  Restrictions, easements and covenants of record, as
ATTACHED hereto and incorporated herein by reference as Exhibit "A"

CHICAGO TITLE INS. CO
REF# 1141034-6

Dated this 26 day of August, 2004

Mathew J. Basta

ACKNOWLEDGED AND ACCEPTED AS TO CONTENT AND FORM

Richard A  Shawver

*STATUTORY WARRANTY DEED - 1*                    Grantor _____ Grantee _____

**EXHIBIT**
**18**

STATE OF WASHINGTON

COUNTY OF KING

ss

On this day personally appeared before me Mathew J Basta, to me known, or proved to me on the basis of satisfactory evidence, to be the individual described in and who executed the within and foregoing instrument, and acknowledged that he signed the same as his free and voluntary act and deed for the purposes therein mentioned.

GIVEN UNDER MY HAND and official seal this ___24th___ day of August, 2004

> JOHN S FORDERHASE
> STATE OF WASHINGTON
> NOTARY — • — PUBLIC
> MY COMMISSION EXPIRES  04-04-07

NOTARY PUBLIC in and for the
State of Washington, residing
at Seattle
Print Name. John S. Forderhase
My commission expires 4-4-07

*STATUTORY WARRANTY DEED - 2*

Grantor                Grantee

Case 1:14-cv-00387-TCW   Document 9-3   Filed 10/16/14   Page 57 of 71

## PARCEL DATA

| Parcel | 951810-0005 |
| --- | --- |
| Name | SHAWVER RICHARD A |
| Site Address | 12637 NE WOODINVILLE DR 98072 |
| Geo Area | 90-20 |
| Spec Area | 0-0 |
| Property Name | HEALING ARTS CENTER |

| Jurisdiction | WOODINVILLE |
| --- | --- |
| Levy Code | 2505 |
| Property Type | C |
| Plat Block / Building Number | 1 |
| Plat Lot / Unit Number | 1 |
| Quarter-Section-Township-Range | NW-9 -26-5 |

**Legal Description**

| WOODINVILLE TOWN OF<br>PLat Block: 1<br>Plat Lot: 1 |
| --- |

## LAND DATA

| Highest & Best Use As If Vacant | RETAIL/WHOLESALE |
| --- | --- |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Retail Store |
| Base Land Value SqFt | 0 |
| Base Land Value | 75,000 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 1/7/2014 |
| Base Land Value Tax Year | 2015 |
| Land SqFt | 2,500 |
| Acres | 0.06 |

| Percentage Unusable | 0 |
| --- | --- |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | CBD |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

### Views

| Rainier | |
| --- | --- |
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

### Waterfront

| Waterfront Location | |
| --- | --- |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

### Designations

| Historic Site | |
| --- | --- |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

### Nuisances

| Topography | NO |
| --- | --- |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

### Problems

| Water Problems | NO |
| --- | --- |
| Transportation Concurrency | NO |
| Other Problems | NO |

### Environmental

| Environmental | NO |
| --- | --- |

## BUILDING

| Building Number | 1 |
| --- | --- |

Click the camera to see more pictures.

| Building Description | RETAIL |
|---|---|
| Number Of Buildings Aggregated | 1 |
| Predominant Use | RETAIL STORE (353) |
| Shape | Rect or Slight Irreg |
| Construction Class | WOOD FRAME |
| Building Quality | LOW COST |
| Stories | 1 |
| Building Gross Sq Ft | 672 |
| Building Net Sq Ft | 672 |
| Year Built | 1936 |
| Eff. Year | 1975 |
| Percentage Complete | 100 |
| Heating System | FORCED AIR UNIT |
| Sprinklers | No |
| Elevators | |

Picture of Building 1



Section(s) Of Building Number:   1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | RETAIL STORE (353) | | 1 | 8 | | 672 | 672 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 951810000509 | 2013 | 2014 | | 2505 | 75,000 | 72,800 | 147,800 | 0 | 75,000 | 72,800 | 147,800 | |
| 951810000509 | 2012 | 2013 | | 2505 | 75,000 | 66,100 | 141,100 | 0 | 75,000 | 66,100 | 141,100 | |
| 951810000509 | 2011 | 2012 | | 2505 | 75,000 | 66,100 | 141,100 | 0 | 75,000 | 66,100 | 141,100 | |
| 951810000509 | 2010 | 2011 | | 2505 | 80,000 | 64,400 | 144,400 | 0 | 80,000 | 64,400 | 144,400 | |
| 951810000509 | 2009 | 2010 | | 2505 | 80,000 | 64,400 | 144,400 | 0 | 80,000 | 64,400 | 144,400 | |
| 951810000509 | 2008 | 2009 | | 2505 | 80,000 | 64,400 | 144,400 | 0 | 80,000 | 64,400 | 144,400 | |
| 951810000509 | 2007 | 2008 | | 2505 | 70,000 | 71,100 | 141,100 | 0 | 70,000 | 71,100 | 141,100 | |
| 951810000509 | 2006 | 2007 | | 2505 | 70,000 | 71,100 | 141,100 | 0 | 70,000 | 71,100 | 141,100 | |
| 951810000509 | 2005 | 2006 | | 2505 | 62,500 | 61,800 | 124,300 | 0 | 62,500 | 61,800 | 124,300 | |
| 951810000509 | 2004 | 2005 | | 2505 | 62,500 | 33,300 | 95,800 | 0 | 62,500 | 33,300 | 95,800 | |
| 951810000509 | 2003 | 2004 | | 2505 | 62,500 | 22,100 | 84,600 | 0 | 62,500 | 22,100 | 84,600 | |
| 951810000509 | 2002 | 2003 | | 2505 | 45,000 | 39,000 | 84,000 | 0 | 45,000 | 39,000 | 84,000 | |
| 951810000509 | 2001 | 2002 | | 2505 | 35,000 | 49,000 | 84,000 | 0 | 35,000 | 49,000 | 84,000 | |
| 951810000509 | 2000 | 2001 | | 2505 | 25,000 | 29,400 | 54,400 | 0 | 25,000 | 29,400 | 54,400 | |
| 951810000509 | 1999 | 2000 | | 2505 | 25,000 | 22,000 | 47,000 | 0 | 25,000 | 22,000 | 47,000 | |
| 951810000509 | 1998 | 1999 | | 2515 | 17,500 | 29,500 | 47,000 | 0 | 17,500 | 29,500 | 47,000 | |
| 951810000509 | 1997 | 1998 | | 2515 | 0 | 0 | 0 | 0 | 17,500 | 29,500 | 47,000 | |
| 951810000509 | 1996 | 1997 | | 2515 | 0 | 0 | 0 | 0 | 17,500 | 29,500 | 47,000 | |
| 951810000509 | 1994 | 1995 | | 2515 | 0 | 0 | 0 | 0 | 17,500 | 26,300 | 43,800 | |
| 951810000509 | 1992 | 1993 | | 7565 | 0 | 0 | 0 | 0 | 10,000 | 29,400 | 39,400 | |
| 951810000509 | 1990 | 1991 | | 7565 | 0 | 0 | 0 | 0 | 10,000 | 21,900 | 31,900 | |
| 951810000509 | 1988 | 1989 | | 7565 | 0 | 0 | 0 | 0 | 10,000 | 21,900 | 31,900 | |
| 951810000509 | 1986 | 1987 | | 7565 | 0 | 0 | 0 | 0 | 10,000 | 21,900 | 31,900 | |
| 951810000509 | 1984 | 1985 | | 7565 | 0 | 0 | 0 | 0 | 10,000 | 21,900 | 31,900 | |
| 951810000509 | 1982 | 1983 | | 7565 | 0 | 0 | 0 | 0 | 8,600 | 6,200 | 14,800 | |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2066994 | | 8/26/2004 | $385,000.00 | BASTA MATHEW J | SHAWWER RICHARD A | Statutory Warranty Deed | None |
| 751966 | 198312050267 | 12/1/1983 | $91,000.00 | PULS KARL H+CHRISTA | BASTA MATHEW J+LYNDA B | Warranty Deed | None |

REVIEW HISTORY

PERMIT HISTORY

HOME IMPROVEMENT EXEMPTION

King County Department of Assessments: eReal Property

## PARCEL DATA

| | |
|---|---|
| Parcel | 951810-0010 |
| Name | SHAWVER RICHARD A |
| Site Address | 12637 NE WOODINVILLE DR 98072 |
| Geo Area | 90-20 |
| Spec Area | 0-0 |
| Property Name | GAMESPLUS |

| | |
|---|---|
| Jurisdiction | WOODINVILLE |
| Levy Code | 2505 |
| Property Type | C |
| Plat Block / Building Number | 1 |
| Plat Lot / Unit Number | 2-3 |
| Quarter-Section-Township-Range | SE-9 -26-5 |

**Legal Description**

WOODINVILLE TOWN OF
PLat Block: 1
Plat Lot: 2-3

## LAND DATA

| | |
|---|---|
| Highest & Best Use As If Vacant | RETAIL/WHOLESALE |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Retail Store |
| Base Land Value SqFt | 25 |
| Base Land Value | 150,000 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 1/7/2014 |
| Base Land Value Tax Year | 2015 |
| Land SqFt | 6,000 |
| Acres | 0.14 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | CBD |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

### Views

| | |
|---|---|
| Rainier | |
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

### Waterfront

| | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

### Designations

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

### Nuisances

| | |
|---|---|
| Topography | NO |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

### Problems

| | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

### Environmental

| | |
|---|---|
| Environmental | NO |

## BUILDING

| | |
|---|---|
| Building Number | 1 |
| Building Description | RETAIL |

| Number Of Buildings Aggregated | 1 |
|---|---|
| Predominant Use | RETAIL STORE (353) |
| Shape | Rect or Slight Irreg |
| Construction Class | WOOD FRAME |
| Building Quality | LOW/AVERAGE |
| Stories | 1 |
| Building Gross Sq Ft | 1,406 |
| Building Net Sq Ft | 1,406 |
| Year Built | 1936 |
| Eff. Year | 1975 |
| Percentage Complete | 100 |
| Heating System | FORCED AIR UNIT |
| Sprinklers | No |
| Elevators | |

Picture of Building 1



Section(s) Of Building Number:    1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | RETAIL STORE (353) | | 1 | 11 | | 1,406 | 1,406 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 951810001002 | 2013 | 2014 | | 2505 | 150,000 | 108,900 | 258,900 | 0 | 150,000 | 108,900 | 258,900 | |
| 951810001002 | 2012 | 2013 | | 2505 | 150,000 | 117,100 | 267,100 | 0 | 150,000 | 117,100 | 267,100 | |
| 951810001002 | 2011 | 2012 | | 2505 | 165,000 | 116,200 | 281,200 | 0 | 165,000 | 116,200 | 281,200 | |
| 951810001002 | 2010 | 2011 | | 2505 | 175,000 | 113,200 | 288,200 | 0 | 175,000 | 113,200 | 288,200 | |
| 951810001002 | 2009 | 2010 | | 2505 | 175,000 | 113,200 | 288,200 | 0 | 175,000 | 113,200 | 288,200 | |
| 951810001002 | 2008 | 2009 | | 2505 | 175,000 | 113,200 | 288,200 | 0 | 175,000 | 113,200 | 288,200 | |
| 951810001002 | 2007 | 2008 | | 2505 | 160,000 | 107,100 | 267,100 | 0 | 160,000 | 107,100 | 267,100 | |
| 951810001002 | 2006 | 2007 | | 2505 | 145,000 | 122,100 | 267,100 | 0 | 145,000 | 122,100 | 267,100 | |
| 951810001002 | 2005 | 2006 | | 2505 | 125,000 | 135,100 | 260,100 | 0 | 125,000 | 135,100 | 260,100 | |
| 951810001002 | 2004 | 2005 | | 2505 | 120,000 | 67,000 | 187,000 | 0 | 120,000 | 67,000 | 187,000 | |
| 951810001002 | 2003 | 2004 | | 2505 | 120,000 | 69,800 | 189,800 | 0 | 120,000 | 69,800 | 189,800 | |
| 951810001002 | 2002 | 2003 | | 2505 | 108,000 | 81,000 | 189,000 | 0 | 108,000 | 81,000 | 189,000 | |
| 951810001002 | 2001 | 2002 | | 2505 | 84,000 | 105,000 | 189,000 | 0 | 84,000 | 105,000 | 189,000 | |
| 951810001002 | 2000 | 2001 | | 2505 | 60,000 | 79,200 | 139,200 | 0 | 60,000 | 79,200 | 139,200 | |
| 951810001002 | 1999 | 2000 | | 2505 | 60,000 | 23,600 | 83,600 | 0 | 60,000 | 23,600 | 83,600 | |
| 951810001002 | 1998 | 1999 | | 2515 | 42,000 | 41,600 | 83,600 | 0 | 42,000 | 41,600 | 83,600 | |
| 951810001002 | 1997 | 1998 | | 2515 | 0 | 0 | 0 | 0 | 42,000 | 41,600 | 83,600 | |
| 951810001002 | 1996 | 1997 | | 2515 | 0 | 0 | 0 | 0 | 42,000 | 41,600 | 83,600 | |
| 951810001002 | 1994 | 1995 | | 2515 | 0 | 0 | 0 | 0 | 42,000 | 34,500 | 76,500 | |
| 951810001002 | 1992 | 1993 | | 7565 | 0 | 0 | 0 | 0 | 24,000 | 40,900 | 64,900 | |
| 951810001002 | 1990 | 1991 | | 7565 | 0 | 0 | 0 | 0 | 24,000 | 36,000 | 60,000 | |
| 951810001002 | 1988 | 1989 | | 7565 | 0 | 0 | 0 | 0 | 24,000 | 36,000 | 60,000 | |
| 951810001002 | 1986 | 1987 | | 7565 | 0 | 0 | 0 | 0 | 24,000 | 36,000 | 60,000 | |
| 951810001002 | 1984 | 1985 | | 7565 | 0 | 0 | 0 | 0 | 24,000 | 36,000 | 60,000 | |
| 951810001002 | 1982 | 1983 | | 7565 | 0 | 0 | 0 | 0 | 18,200 | 15,600 | 33,800 | |

**SALES HISTORY**

| | | | Sale Price | | | Instrument | |
|---|---|---|---|---|---|---|---|

| Excise Number | Recording Number | Document Date | | Seller Name | Buyer Name | | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2066994 | | 8/26/2004 | $385,000.00 | BASTA MATHEW J | SHAWWER RICHARD A | Statutory Warranty Deed | None |
| 751966 | 198312050267 | 12/1/1983 | $91,000.00 | PULS KARL H+CHRISTA | BASTA MATHEW J+LYNDA B | Warranty Deed | None |

**REVIEW HISTORY**

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**

After recording return to:
Richard W. Vaughn Jr.
5137 Ripley Lane N.
Renton, WA 98056



**2007112000000260**
RAINIER TITLE  WD      42.00
PAGE001 OF 003
11/20/2007 09:58
KING COUNTY, WA

**E2320905**
11/20/2007 09:54
KING COUNTY, WA
TAX            $37,655.00
SALE         $3,280,000.00          PAGE001 OF 001

Reference: 40002425--800--JJ4

## STATUTORY WARRANTY DEED

THE GRANTOR(S) J. Greg Boehme and Shannon Kay Boehme, husband and wife,

for and in consideration of Ten ($10.00) Dollars and other good and valuable consideration

in hand paid, conveys and warrants to Richard W. Vaughn Jr., a single person

the following described real estate, situated in the County of King, State of Washington:
See Exhibit "A" attached hereto.

Subject to:  Those items specifically set forth on Exhibit "B" attached hereto.

Abbreviated Legal:  Ptn Bl D, CD HILLMAN'S Lake Washington Garden of Eden Add, Div. 3

Tax Parcel Number(s): 334330 2862 07                    4373

Dated: November 14, 2007                    RECORDED BY
                                            RAINIER TITLE
                                            411434-C
SELLERS:

_____          _Shannon Kay Boehme_
J. Greg Boehme                    Shannon Kay Boehme

State of Washington
                              SS:
County of ____
On this ___ day of _____, 200_ before me personally appeared
J. GREG BOEHME & SHANNON KAY BOEHME to me known
to be the individual(s) described in and who executed the within and foregoing instrument, and
acknowledged that They signed the same as their free and voluntary act and
deed for the uses and purposes therein mentioned.
Given under my hand and official seal the day and year last above written.

_____
Notary Public in and for the State of Washington
Residing at Redmond
My Appointment expires: 10 05 2009

KAYE E. TAYLOR
NOTARY PUBLIC
STATE OF WASHINGTON

Statutory Warranty Deed                              LPB-10-05 (1/06)
## COMMONWEALTH LAND TITLE CO. OF PUGET SOUND, LLC

**EXHIBIT**
**19**

**Exhibit "A"**

That portion of Block D, C.D. Hillman's Lake Washington Garden of Eden Addition to Seattle, Division No. 3, according to the Plat thereof recorded in Volume 11 of Plats, Page 81, record s of King County Auditor;

Being a part of Section 29, Township 24 North, Range 5 East, W. M., in King County, Washington, described as follows:

Beginning at the Southeast corner of Lot 4 in said Block D;

Thence North 88° 44' 10" West along the South line of said Lot 4 and said South line extended Westerly, 544.35 feet, more or less, to the Inner Harbor Line of Lake Washington;

Thence North 45° 28' 30" East along said Inner Harbor Line 83.71 feet to intersect the Westerly extension of the North line of Lot 3 in said Block D;

Thence South 88° 44' 10" East along said extended line and along the North line of said Lot 3 to the East line of said Block D;

Thence South along said East line of said Block D to the point of beginning;

Together with an easement for ing ress and egress over and across the East 22 feet of Lot 2 in said Block D;

Situate in the City of Renton, County of King, State of Washington.

Unofficial Document

Exhibit "B"

Liability for supplemental taxes for improvements which have recently been constructed on the land. Land improvements are not presently assessed, but may appear on future rolls.

Physical Inspection discloses the following:
A. Real estate under search primary access cuts over the easterly portion of the southerly adjoiner.
B. Wood dock assumed appurtenant to the northerly adjoiner extends three feet more or less onto real estate under search

All covenants, conditions, restrictions, reservations, easements or other servitudes, if any, but omitting restrictions, if any, based upon race, color, creed or national origin, disclosed by the recorded plat of C.D. Hillman's Lake Washington Garden of Eden Addition to Seattle, Division No. 3.

Rights or benefits, if any, which may be disclosed by the recorded document(s) above affecting land outside the boundary described in Schedule A.

Easements and dock maintenance agreement and the terms an conditions thereof:

Recorded:            August 30, 1984
Recording No.:       8408301069
Regarding:           Ingress and egress
Affects:             East 22 Feet

Agreement and the terms and conditions thereof:
Recorded:            October 18, 1985
Recording No.:       8510180026
Regarding:           Dock and Maintenance thereof

Rights of the United States and the State of Washington to regulate the use or occupancy of that portion of the land lying below the line of the mean high tide.

Rights and easements of the public for commerce, navigation, recreation and fishing.

Any restrictions on the use of the land resulting from the rights of the public or riparian owners to use any portion which is now, or has been, covered by water.

Location of the lateral boundaries of second class tidelands and shorelands.

King County Department of Assessments: eReal Property                    Page 1 of 4

## PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 334330-2862 | Jurisdiction | RENTON |
| Name | VAUGHN RICHARD W JR | Levy Code | 2151 |
| | | Property Type | R |
| Site Address | 5137 RIPLEY LN N 98056 | Plat Block / Building Number | D |
| Residential Area | 063-003 (SE Appraisal District) | Plat Lot / Unit Number | 3-4 |
| Property Name | | Quarter-Section-Township-Range | SW-29-24-5 |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN # 3 TGW SH LDS ADJ
PLat Block: D
PLat Lot: 3-4

## LAND DATA



Click the camera to see more pictures.

| | |
|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Single Family(Res Use/Zone) |
| Base Land Value SqFt | 0 |
| Base Land Value | 730,000 |
| % Base Land Value Impacted | 95 |
| Base Land Valued Date | 2/6/2013 |
| Base Land Value Tax Year | 2014 |
| Land SqFt | 31,290 |
| Acres | 0.72 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | R-8 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PRIVATE |
| Parking | ADEQUATE |
| Street Surface | PAVED |

### Views

| | |
|---|---|
| Rainier | |
| Territorial | AVERAGE |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | EXCELLENT |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

### Waterfront

| | |
|---|---|
| Waterfront Location | LAKE WASH |
| Waterfront Footage | 60 |
| Lot Depth Factor | |
| Waterfront Bank | LOW |
| Tide/Shore | UPLANDS WITH TIDELANDS/SHORELANDS |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | YES |
| Proximity Influence | NO |

### Designations

| | |
|---|---|
| Historic Site | |
| Current Use | |

### Nuisances

| | |
|---|---|
| Topography | NO |
| Traffic Noise | MODERATE |

| Nbr Bldg Sites | |
|---|---|
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| Airport Noise | |
|---|---|
| Power Lines | NO |
| Other Nuisances | NO |

| Problems | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

Environmental

| Environmental | NO |
|---|---|

**BUILDING**

| Building Number | 1 |
|---|---|
| Year Built | 2005 |
| Year Renovated | 0 |
| Stories | 2 |
| Living Units | 1 |
| Grade | 11 Excellent |
| Grade Variant | 0 |
| Condition | Average |
| Basement Grade | |
| 1st Floor | 2,640 |
| 1/2 Floor | 0 |
| 2nd Floor | 2,530 |
| Upper Floor | 0 |
| Finished Basement | 0 |
| Total Finished Area | 5,170 |
| Total Basement | 0 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 5,170 |
| Attached Garage | 1,220 |
| Bedrooms | 4 |
| Full Baths | 3 |
| 3/4 Baths | 0 |
| 1/2 Baths | 2 |
| Heat Source | Electricity |
| Heat System | Heat Pump |
| Deck Area SqFt | 0 |
| Open Porch SqFt | 350 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 2 |
| Fireplace Muilti Story | 0 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 0 |
| AddnlCost | 19000 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | |
| View Utilization | |

Click the camera to see more pictures.

Picture of Building 1



Floor plan of Building 1



Accessory Of Building Number:  1

| Accessory Type | Picture | Description | SqFt | Grade | Eff Year | % | Value | Date Valued |
|---|---|---|---|---|---|---|---|---|
| MISC IMP | | Extra Large Shared Dock w/ 2 Lifts | | | | | 30000 | 3/29/2007 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334330286207 | 2013 | 2014 | | 2151 | 730,000 | 1,548,000 | 2,278,000 | 0 | 730,000 | 1,548,000 | 2,278,000 | |
| 334330286207 | 2012 | 2013 | | 2151 | 697,000 | 1,159,000 | 1,856,000 | 0 | 697,000 | 1,159,000 | 1,856,000 | |
| 334330286207 | 2011 | 2012 | | 2151 | 677,000 | 1,118,000 | 1,795,000 | 0 | 677,000 | 1,118,000 | 1,795,000 | |
| 334330286207 | 2010 | 2011 | | 2151 | 783,000 | 1,295,000 | 2,078,000 | 0 | 783,000 | 1,295,000 | 2,078,000 | |
| 334330286207 | 2009 | 2010 | | 2151 | 783,000 | 1,339,000 | 2,122,000 | 0 | 783,000 | 1,339,000 | 2,122,000 | |
| 334330286207 | 2008 | 2009 | | 2151 | 922,000 | 1,587,000 | 2,509,000 | 0 | 922,000 | 1,587,000 | 2,509,000 | |
| 334330286207 | 2007 | 2008 | | 2151 | 854,000 | 1,470,000 | 2,324,000 | 0 | 854,000 | 1,470,000 | 2,324,000 | |
| 334330286207 | 2006 | 2007 | | 2151 | 676,000 | 1,355,000 | 2,031,000 | 0 | 676,000 | 1,355,000 | 2,031,000 | |
| 334330286207 | 2005 | 2006 | | 2151 | 638,000 | 1,280,000 | 1,918,000 | 1,065,000 | 638,000 | 1,280,000 | 1,918,000 | |
| 334330286207 | 2004 | 2005 | | 2151 | 541,000 | 10,000 | 551,000 | 0 | 541,000 | 10,000 | 551,000 | |
| 334330286207 | 2003 | 2004 | | 2151 | 558,000 | 10,000 | 568,000 | 0 | 558,000 | 10,000 | 568,000 | |
| 334330286207 | 2002 | 2003 | | 2151 | 558,000 | 10,000 | 568,000 | 0 | 558,000 | 10,000 | 568,000 | |
| 334330286207 | 2001 | 2002 | | 2151 | 522,000 | 10,000 | 532,000 | 0 | 522,000 | 10,000 | 532,000 | |
| 334330286207 | 2000 | 2001 | | 2151 | 528,000 | 24,000 | 552,000 | 0 | 528,000 | 24,000 | 552,000 | |
| 334330286207 | 1999 | 2000 | | 2151 | 468,000 | 22,000 | 490,000 | 0 | 468,000 | 22,000 | 490,000 | |
| 334330286207 | 1998 | 1999 | | 2151 | 422,000 | 20,000 | 442,000 | 0 | 422,000 | 20,000 | 442,000 | |
| 334330286207 | 1997 | 1998 | | 2151 | 0 | 0 | 0 | 0 | 410,000 | 20,000 | 430,000 | |
| 334330286207 | 1996 | 1997 | | 2151 | 0 | 0 | 0 | 0 | 441,800 | 20,200 | 462,000 | |
| 334330286207 | 1994 | 1995 | | 2151 | 0 | 0 | 0 | 0 | 441,800 | 20,200 | 462,000 | |
| 334330286207 | 1992 | 1993 | | 2151 | 0 | 0 | 0 | 0 | 357,800 | 20,200 | 378,000 | |
| 334330286207 | 1990 | 1991 | | 2151 | 0 | 0 | 0 | 0 | 334,400 | 0 | 334,400 | |
| 334330286207 | 1988 | 1989 | | 2151 | 0 | 0 | 0 | 0 | 160,000 | 0 | 160,000 | |
| 334330286207 | 1987 | 1988 | | 2151 | 0 | 0 | 0 | 0 | 159,000 | 0 | 159,000 | |
| 334330286207 | 1986 | 1987 | | 2151 | 0 | 0 | 0 | 0 | 159,000 | 0 | 159,000 | |
| 334330286207 | 1984 | 1985 | | 2151 | 0 | 0 | 0 | 0 | 201,600 | 0 | 201,600 | |
| 334330286207 | 1982 | 1983 | | 2151 | 0 | 0 | 0 | 0 | 201,000 | 0 | 201,000 | |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2320905 | 20071120000260 | 11/14/2007 | $3,250,000.00 | BOEHME J GREG+SHANNON KAY | VAUGHN RICHARD W JR | Statutory Warranty Deed | None |
| 2014274 | 20040122001305 | 1/5/2004 | $650,000.00 | LEE FRANK B | BOEHME J GREG+SHANNON KAY | Statutory Warranty Deed | None |
| 847627 | 198510160775 | 10/15/1985 | $130,000.00 | GIBSON TAREE L | LEE FRANK B | Warranty Deed | None |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 1987 | 8609776 | Local Appeal | $211,500 | 3/9/1987 | $159,000 | REVISE | Completed |
| 1987 | 32676 | State Appeal | $211,500 | 10/19/1987 | $0 | | Completed |

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| CP04047 | NSFR (New Single Family Res) | Building, New | 5/18/2004 | $435,923 | Complete | RENTON | 8/16/2005 |

**HOME IMPROVEMENT EXEMPTION**

Case 1:14-cv-00387-TCW   Document 9-3   Filed 10/16/14   Page 69 of 71

### PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 894408-0000 | Jurisdiction | KIRKLAND |
| Name | | Levy Code | 1700 |
| Site Address | 5302 LAKE WASHINGTON BLVD NE 98033 | Property Type | K |
| | | Plat Block / Building Number | |
| Geo Area | 85-70 | Plat Lot / Unit Number | |
| Spec Area | 700-370 | Quarter-Section-Township-Range | NW-17-25-5 |
| Property Name | VILLAS AT CARILLON CONDOMINIUM | | |

**Legal Description**

PLat Block:
Plat Lot:

### LAND DATA


📷 Click the camera to see more pictures.

8. 30. 2007

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | MULTI-FAMILY DWELLING | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | Unbuildable | NO |
| | | Restrictive Size Shape | NO |
| Present Use | Condominium (Residential) | Zoning | PLA 15B |
| Base Land Value SqFt | 60 | Water | WATER DISTRICT |
| Base Land Value | 12,625,200 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PUBLIC |
| | | Parking | ADEQUATE |
| Base Land Valued Date | 12/13/2013 | Street Surface | PAVED |
| Base Land Value Tax Year | 2015 | | |
| Land SqFt | 210,421 | | |
| Acres | 4.83 | | |

| Views | | Waterfront | |
|---|---|---|---|
| Rainier | | Waterfront Location | |
| Territorial | GOOD | Waterfront Footage | |
| Olympics | GOOD | Lot Depth Factor | |
| Cascades | | Waterfront Bank | |
| Seattle Skyline | | Tide/Shore | |
| Puget Sound | | Waterfront Restricted Access | |
| Lake Washington | GOOD | Waterfront Access Rights | NO |
| Lake Sammamish | | Poor Quality | |
| Lake/River/Creek | | Proximity Influence | NO |
| Other View | | | |

| Designations | | Nuisances | |
|---|---|---|---|
| Historic Site | | Topography | YES |
| Current Use | | Traffic Noise | MODERATE |
| Nbr Bldg Sites | | Airport Noise | |
| Adjacent to Golf Fairway | NO | Power Lines | NO |

EXHIBIT
20

Case 1:14-cv-00387-TCW   Document 9-3   Filed 10/16/14   Page 71 of 71

| Adjacent to Greenbelt | NO |
|---|---|
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| Other Nuisances | NO |
|---|---|
| **Problems** | |
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |
| **Environmental** | |
| Environmental | NO |

**BUILDING**

Apartment / Condo Complex Data

| Complex Type | Res Condo |
|---|---|
| Complex Description | 2007 Condo Conversion |
| Value Distribution Method | Pcnt Land Val |
| # of Bldgs | 4 |
| # of Stories | 3 |
| # of Units | 48 |
| Avg Unit Size | 1,535 |
| Land Per Unit | 4384 |
| Project Location | ABOVE AVERAGE |
| Project Appeal | ABOVE AVERAGE |
| % With View | 0 |
| Construction Class | WOOD FRAME |
| Building Quality | GOOD/EXCELLENT |
| Condition | Average |
| Year Built | 1990 |
| Eff Year | 2007 |
| % Complete | 100 |
| Elevators | Y |
| Security System | Y |
| FirePlace | Y |
| Laundry | PRIVATE |
| Kitchens | |
| # of Meals | 0 |
| Founder's Fee | |
| Apt Conversion | Y |
| Condo Land Type | Fee Simple |

Units in this condominium complex

**TAX ROLL HISTORY**

**SALES HISTORY**

**REVIEW HISTORY**

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**