

AFTER RECORDING MAIL TO.
Sharon Smith
5143 Ripley Lane North
Renton, WA 98056

20000825001203
EVERGREEN TITL WD
PAGE 001 OF 002
08/25/2000 12.20
KING COUNTY, WA

Filed for Record at Request of
Full Service Escrow, Inc.
Escrow Number: 0006011CM

E1772465
08/25/2000 12 12
KING COUNTY, WA
TAX      $18,620 00
SALE  $900,000 00

PAGE 001 OF 002

## Statutory Warranty Deed

Grantor(s) Richard L. Imus
Grantee(s): Sharon M. Smith
Abbreviated Legal:
Assessor's Tax Parcel Number(s): 334330-2860-09

THE GRANTOR Richard L. Imus, an unmarried individual for and in consideration of
TEN DOLLARS AND OTHER GOOD AND VALUABLE CONSIDERATION in hand paid, conveys and
warrants to Sharon M. Smith , a single person the following described real estate, situated in
the County of King, State of Washington.

SEE EXHIBIT 'A' ATTACHED HERETO AND MADE A PART HEREOF

Ptn. Lots 1-2, Blk. D, CD Hillmans Lk WA. Gdn
of Eden # 3

SUBJECT TO RIGHTS, RESERVATIONS, RESTRICTIONS, AGREEMENTS, COVENANTS AND/OR
EASEMENTS AS DISCLOSED IN THE PRELIMINARY TITLE COMMITMENT ISSUED BY
Evergreen Title Company ORDER NO 200007513

Dated  August 17, 2000

Richard L Imus

RECORDED BY
EVERGREEN
TITLE COMPANY, INC.
Fee $16
Order No  200007513-2
Pgs  2

State of      Washington
County of    King                              } SS.

I certify that I know or have satisfactory evidence that   Richard L. Imus

is _____ the person(s)   who appeared before me, and said person(s) acknowledged  that he
signed this instrument and acknowledge it to be  his _____ free and voluntary act for the
uses and purposes mentioned in this instrument

Dated  8/21/00

Carol A Morgan

CAROL A MORGAN
NOTARY PUBLIC
STATE OF WASHINGTON
COMMISSION EXPIRES
JULY 9, 2004

Notary Public in and for the State of Washington
Residing at  Seattle
My appointment expires   July 9, 2004

1

LPB-10

**EXHIBIT**

1

# EXHIBIT A

That portion of Block D, C.D HILLMAN'S LAKE WASHINGTON GARDEN OF EDEN ADDITION TO SEATTLE, DIVISION NUMBER 3, according to the plat thereof recorded in Volume 11 of Plats, Page 81, in King County, Washington, of Section 29, Township 24 North, Range 5 East, W M , in King County, Washington, described as follows

Beginning at the Southeast corner of Lot 2, Block D,
THENCE North 88°44'10" West along the South line of said Lot 2 and said South line extended Westerly 488 62 feet, more or less, to the inner harbor line of Lake Washington;
THENCE North 45°28'30" East 83 71 feet to intersect the Westerly extension of the North line of Lot 1 in said Block D,
THENCE South 88°44'10" East along said extended line and along the North line of said Lot 1 to the East line of said Block D,
THENCE South along said East line of said Block D to the Point of Beginning,

TOGETHER WITH that portion of vacated North 52nd Street (Southeast 72nd Street) adjoining on the North which attached thereto by Operation of Law

## End of Schedule A

2000 082 5001203

Page 3 of 8                     Order Number  200007513

WHEN RECORDED RETURN TO:
Name:      Robin K. Moore and Damon M. Rolfs
Address:   5143 Ripley Lane N.
           Renton, Washington 98056

**20100506001085**

RAINIER TITLE  WD
PAGE-001 OF 002                63.00
05/06/2010 15:08
KING COUNTY, WA

**E2440180**
05/06/2010 14:55
KING COUNTY, WA
  TAX            $28,398.00
  SALE       $1,595,000.00        PAGE-001 OF 001

Escrow Number: 467974
Filed for Record at Request of: *Rainier Title*

## STATUTORY WARRANTY DEED

THE GRANTOR(S), Sharon M. Smith, a single person, for and in consideration of Ten Dollars and other good and valuable consideration in hand paid, conveys, and warrants to Robin K. Moore and Damon M. Rolfs, wife and husband the following described real estate, situated in the County of King, State of Washington:

That portion of Block D, C. D. Hillman's Lake Washington Garden of Eden Addition to Seattle, Division No. 3, according to the plat thereof recorded in volume 11 of plats, page(s) 81, records of King County, Washington., of Section 29, Township 24 North, Range 5 East, WM, in King County, Washington, described as follows:

Beginning at the Southeast corner of Lot 2, Block D;
Thence North 88°44'10" West along the South line of said Lot 2 and said South line extended Westerly 488.62 feet, more or less, to the inner harbor line of Lake Washington;
Thence North 45°28'30" East 83.71 feet to intersect the Westerly extension of the North line of Lot 1 in said Block D;
Thence South 88°44'10" East along said extended line and along the North line of said Lot 1 to the East line of said Block D;
Thence South along said East line of said Block D to the point of beginning;

Together with that portion of vacated North 52nd Street (Southeast 72nd Street) adjoining on the North with attached thereto by operation of law.

Situate in the County of King, State of Washington.

SUBJECT TO: See attached Exhibit A, which is made a part hereof by this reference.

Tax Parcel Number(s): 334330-2860-09

*604/2*
RECORDED BY
RAINIER TITLE
*467974*

Dated:  May 06, 2010

*Sharon Smith*
Sharon M. Smith

STATE OF WASHINGTON
COUNTY OF King            }ss.

I certify that I know or have satisfactory evidence that Sharon M. Smith    is the person who appeared before me, and said person acknowledged that she signed this instrument and acknowledged it to be her free and voluntary act for the uses and purposes mentioned in this instrument.

Dated: May 5th 2010

Notary name printed or typed: Amber Browitt
Notary Public in and for the State of WASHINGTON
Residing at Renton
My appointment expires: 10-11-13

LPB 10-05 (i-I)

EXHIBIT "A"

SUBJECT TO:

1.  Easement and the terms and conditions thereof:
    Grantee:                 Puget Sound Power and Light Company, a
    Washington

                             Corporation
    Purpose:                 Electric transmission and/or distribution lines
    Area Affected:           The Easterly 22 feet of said premises
    Dated:                   August 7, 1979
    Recorded:                August 21, 1979
    Recording No.:           7908210863

2.  Easement and the terms and conditions thereof:
    Disclosed by:            Deed recorded under King County Recording
    Number

                             8510160775 and numerous other recorded
    documents
    Purpose:                 Ingress, egress and utilities
    Area Affected:           Easterly 22 feet of said premises

3.  Easement and the terms and conditions thereof:
    Grantee:                 Adjacent owners and future owners
    Purpose:                 Dock access
    Area Affected:           Southerly portion of said premises
    Dated:                   October 15, 1985
    Recorded:                October 18, 1985
    Recording No.:           8510180026

    Said easement contains a covenant to bear equal share of cost of
    construction, maintenance or repair of same.

4.  Easement and the terms and conditions thereof:
    Grantee:                 Puget Sound Power and Light Company, a
    Washington

                             Corporation
    Purpose:                 Electric transmission and/or distribution system
    Area Affected:           The East 30 feet of vacated North 52nd Street
    (Southeast 72nd

                             Street)
    Dated:                   May 9, 1988
    Recorded:                May 23, 1988
    Recording No.:           8805230544

5.  An Ordinance of the City of Renton, Washington, vacating a portion of N. 52nd
    Street located in the vicinity of Ripley Lane North and the terms and
    conditions thereof:
    Recorded:                November 16, 1989
    Recording No.:           8911160160

6.  Question of location of lateral boundaries of second class shorelands.

7.  Any prohibition of or limitation of use, occupancy or improvement of the land
    resulting from the rights of the public or riparian owners to use any portion
    which is now, or has formerly been, covered by water.

8.  Rights and easements of the public for commerce, navigation, recreation and
    fisheries.

**PARCEL DATA**

| | |
|---|---|
| Parcel | 334330-2860 |
| Name | MOORE ROBIN K+ROLFS DAMON M |
| Site Address | 5143 RIPLEY LN N 98056 |
| Residential Area | 063-003 (SE Appraisal District) |
| Property Name | |

| | |
|---|---|
| Jurisdiction | RENTON |
| Levy Code | 2151 |
| Property Type | R |
| Plat Block / Building Number | D |
| Plat Lot / Unit Number | 1-2 |
| Quarter-Section-Township-Range | SW-29-24-5 |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN #3 & SH LDS ADJ TGW POR VAC ST ADJ PER VAC ORD 4246
PLat Block: D
Plat Lot: 1-2

**LAND DATA**

| | |
|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Single Family(Res Use/Zone) |
| Base Land Value SqFt | 0 |
| Base Land Value | 878,000 |
| % Base Land Value Impacted | 95 |
| Base Land Valued Date | 2/6/2013 |
| Base Land Value Tax Year | 2014 |
| Land SqFt | 40,636 |
| Acres | 0.93 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | R-8 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

**Views**

| | |
|---|---|
| Rainier | |
| Territorial | AVERAGE |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | EXCELLENT |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| | |
|---|---|
| Waterfront Location | LAKE WASH |
| Waterfront Footage | 90 |
| Lot Depth Factor | |
| Waterfront Bank | LOW |
| Tide/Shore | UPLANDS WITH TIDELANDS/SHORELANDS |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

**Nuisances**

| | |
|---|---|
| Topography | |
| Traffic Noise | MODERATE |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | YES |

**Problems**

| | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

**Environmental**

| | |
|---|---|
| Environmental | YES |

| Environmental Type | Information Source | Delineation study | Percentage Affected |
|---|---|---|---|
| Stream | APPR OBSERVED | N | 0 |

**BUILDING**

| | |
|---|---|
| Building Number | 1 |
| Year Built | 1980 |
| Year Renovated | 0 |
| Stories | 1 |
| Living Units | 1 |
| Grade | 9 Better |
| Grade Variant | 0 |
| Condition | Very Good |
| Basement Grade | 9 Better |
| 1st Floor | 1,900 |
| 1/2 Floor | 0 |
| 2nd Floor | 0 |
| Upper Floor | 0 |
| Finished Basement | 1,460 |
| Total Finished Area | 3,360 |
| Total Basement | 2,080 |
| Basement Garage | 620 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 1,900 |
| Attached Garage | 0 |
| Bedrooms | 4 |
| Full Baths | 2 |
| 3/4 Baths | 0 |
| 1/2 Baths | 1 |
| Heat Source | Electricity |
| Heat System | Forced Air |
| Deck Area SqFt | 1,400 |
| Open Porch SqFt | 100 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 0 |
| Fireplace Muilti Story | 0 |
| Fireplace Free Standing | 2 |
| Fireplace Additional | 0 |
| AddnlCost | 0 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | YES |
| View Utilization | |

Click the camera to see more pictures.

Picture of Building 1



Floor plan of Building 1



Accessory Of Building Number:   1

| Accessory Type | Picture | Description | SqFt | Grade | Eff Year | % | Value | Date Valued |
|---|---|---|---|---|---|---|---|---|
| MISC IMP | | Extra Large Shared Dock w/ 2 lifts | | | | | 30000 | 3/29/2007 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| 334330286009 | 2013 | 2014 | 2151 | 878,000 | 585,000 | 1,463,000 | 0 | 878,000 | 585,000 | 1,463,000 | |
| 334330286009 | 2012 | 2013 | 2151 | 844,000 | 358,000 | 1,202,000 | 0 | 844,000 | 358,000 | 1,202,000 | |
| 334330286009 | 2011 | 2012 | 2151 | 820,000 | 342,000 | 1,162,000 | 0 | 820,000 | 342,000 | 1,162,000 | |
| 334330286009 | 2010 | 2011 | 2151 | 949,000 | 396,000 | 1,345,000 | 0 | 949,000 | 396,000 | 1,345,000 | |
| 334330286009 | 2009 | 2010 | 2151 | 949,000 | 424,000 | 1,373,000 | 0 | 949,000 | 424,000 | 1,373,000 | |
| 334330286009 | 2008 | 2009 | 2151 | 1,117,000 | 507,000 | 1,624,000 | 0 | 1,117,000 | 507,000 | 1,624,000 | |
| 334330286009 | 2007 | 2008 | 2151 | 1,035,000 | 469,000 | 1,504,000 | 0 | 1,035,000 | 469,000 | 1,504,000 | |
| 334330286009 | 2006 | 2007 | 2151 | 788,000 | 384,000 | 1,172,000 | 0 | 788,000 | 384,000 | 1,172,000 | |
| 334330286009 | 2005 | 2006 | 2151 | 744,000 | 363,000 | 1,107,000 | 0 | 744,000 | 363,000 | 1,107,000 | |
| 334330286009 | 2004 | 2005 | 2151 | 631,000 | 302,000 | 933,000 | 0 | 631,000 | 302,000 | 933,000 | |
| 334330286009 | 2003 | 2004 | 2151 | 651,000 | 311,000 | 962,000 | 0 | 651,000 | 311,000 | 962,000 | |
| 334330286009 | 2002 | 2003 | 2151 | 651,000 | 311,000 | 962,000 | 0 | 651,000 | 311,000 | 962,000 | |
| 334330286009 | 2001 | 2002 | 2151 | 609,000 | 279,000 | 888,000 | 0 | 609,000 | 279,000 | 888,000 | |
| 334330286009 | 2000 | 2001 | 2151 | 567,000 | 284,000 | 851,000 | 0 | 567,000 | 284,000 | 851,000 | |
| 334330286009 | 1999 | 2000 | 2151 | 502,000 | 190,000 | 692,000 | 0 | 502,000 | 190,000 | 692,000 | |
| 334330286009 | 1998 | 1999 | 2151 | 453,000 | 171,000 | 624,000 | 0 | 453,000 | 171,000 | 624,000 | |
| 334330286009 | 1997 | 1998 | 2151 | 0 | 0 | 0 | 0 | 440,000 | 171,000 | 611,000 | |
| 334330286009 | 1996 | 1997 | 2151 | 0 | 0 | 0 | 0 | 494,300 | 191,400 | 685,700 | |
| 334330286009 | 1994 | 1995 | 2151 | 0 | 0 | 0 | 0 | 494,300 | 191,400 | 685,700 | |
| 334330286009 | 1992 | 1993 | 2151 | 0 | 0 | 0 | 0 | 439,100 | 235,500 | 674,600 | |
| 334330286009 | 1990 | 1991 | 2151 | 0 | 0 | 0 | 0 | 410,400 | 201,200 | 611,600 | |
| 334330286009 | 1989 | 1990 | 2151 | 0 | 0 | 0 | 0 | 200,000 | 144,500 | 344,500 | |
| 334330286009 | 1988 | 1989 | 2151 | 0 | 0 | 0 | 0 | 200,000 | 144,500 | 344,500 | |
| 334330286009 | 1986 | 1987 | 2151 | 0 | 0 | 0 | 0 | 213,500 | 135,700 | 349,200 | |
| 334330286009 | 1985 | 1986 | 2151 | 0 | 0 | 0 | 0 | 156,000 | 98,600 | 254,600 | |
| 334330286009 | 1984 | 1985 | 2151 | 0 | 0 | 0 | 0 | 156,000 | 98,600 | 254,600 | |
| 334330286009 | 1983 | 1984 | 2151 | 0 | 0 | 0 | 0 | 156,000 | 98,600 | 254,600 | |
| 334330286009 | 1982 | 1983 | 2151 | 0 | 0 | 0 | 0 | 201,000 | 98,600 | 299,600 | |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2440180 | 20100506001085 | 5/6/2010 | $1,595,000.00 | SMITH SHARON M | MOORE ROBIN K+ROLFS DAMON M | Statutory Warranty Deed | None |
| 1772465 | 20000825001203 | 8/17/2000 | $900,000.00 | IMUS RICHARD L | SMITH SHARON M | Statutory Warranty Deed | None |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2014 | 1302459 | Local Appeal | $1,463,000 | 1/1/1900 | $0 | | Active |
| 1991 | 9012922 | Local Appeal | $611,600 | 12/11/1991 | $611,600 | SUSTAIN | Completed |
| 1987 | 8609980 | Local Appeal | $349,200 | 5/13/1987 | $349,200 | SUSTAIN | Completed |
| 1985 | 8405390 | Local Appeal | $0 | 1/21/1985 | $0 | REVISE | Completed |

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B020375 | Construct 1400 sq. ft. deck at SFR | Remodel | 7/22/2002 | $30,000 | Complete | RENTON | 7/30/2004 |

**HOME IMPROVEMENT EXEMPTION**



20011227002820
WHALEN FIRESTO D
PAGE 001 OF 003          10.00
12/27/2001 15:03
KING COUNTY, WA

AFTER RECORDING MAIL TO

        William L Fleming
        Whalen, Firestone, Landsman, Fleming, Dixon & Matson LLP
        1191 Second Avenue, Suite 2150
        Seattle, Washington 98101

---

## Personal Representative's Deed

Grantor(s). John D. Burroughs, Personal Representative of the Estate of Sue R Burroughs

Grantee(s)  John D Burroughs

THE GRANTOR, John D Burroughs, Personal Representative of the Estate of Sue R Burroughs, for distribution of estate, conveys and quit claims to John D Burroughs, a married man but as his separate property, the following described real estate, situated in the County of King, State of Washington, together with all after acquired title of the grantor(s) therein

    Abbreviated Description  BLK A LOT 77-79-80 HILLMANS LK WN GARDEN OF EDEN #1 POR OF LOTS & SH LDS ADJ BEG NXN MDR LN WITH S

    Full Legal Description  See attached Exhibit A

Assessor's Property Tax Parcel/Account Number(s)  334210-4010

DATED this **3** day of December , 2001

_John D Burroughs_
John D Burroughs, Personal Representative

2001 122 7002825

E1859728
12/27/2001 15:03
KING COUNTY, WA
TAX          $2.00
SALE         $0.00          PAGE 001 OF 002

EXHIBIT
2

STATE OF WASHINGTON )
                       ) ss
COUNTY OF KING )

I certify that I know or have satisfactory evidence that John D Burroughs is the person who appeared before me, and said person acknowledged that he signed this instrument and acknowledged it to be his free and voluntary act for the uses and purposes mentioned in this instrument

DATED 3rd day of December , 2001

Name (typed or printed) L. Durbin
NOTARY PUBLIC in and for the State of Washington
Residing at Seattle
My appointment expires 9/10/05

L. DURBIN
COMMISSION EXPIRES
NOTARY
PUBLIC
9-10-05
STATE OF WASHINGTON

Exhibit A

A portion of Lots 77, 78, 79 and 80, Block "A", Hillman's Lake Washington Garden of Eden Addition to
Seattle No. 1, according to the plat thereof recorded in Volume 11 of Plats, page 63, in King County,
Washington, and of the shorelands adjacent thereto as determined by decree entered in King County
Superior Court Cause Number 156371, recorded as follows

Commencing at the intersection of the meander line with the south line of Lot 80,
thence north 46°33'56" west 27 08 feet to the point of beginning,
thence north 50°55'04" east 36 07 feet,
thence north 65°50'45" east 20 feet to the west margin of the Northern Pacific Railway right-of-way,
thence northwesterly along said margin 75 97 feet,
thence south 68°46'54" west 20 feet,
thence south 50°25'04" west 67 feet, more or less, to a point on the meander line,
thence south 50°25'04" west 49 15 feet,
thence south 66°29'57" west 215 58 feet to the Inner Harbor Line,
thence south 40°35'00" east 80 82 feet,
thence north 63°38'40" east 222 51 feet,
thence north 50°55'04" east 47 feet to the point of beginning,
EXCEPT portion thereof lying within Mountain View Avenue

SUBJECT TO

1      EASEMENT AND THE TERMS AND CONDITIONS THEREOF,

       GRANTEE                          City of Renton, a municipal corporation

       PURPOSE                          Public utilities (including water and sewer) with
                                        necessary appurtenances

       AREA AFFECTED                    The herein described property and does not define the
                                        exact location therein

       RECORDED                         March 23, 1972
       RECORDING NUMBER                 7203230369

2      The following matter(s) disclosed by survey recorded under Recording Number 8206019002

       Possible encroachment of dock and fence line over the southerly line of said premises onto the
       property adjoining on the south

3      Right of the state of Washington in and to that portion, if any, of the property herein described
       which lies below the line of ordinary high water of Lake Washington

4      Question of location of lateral boundaries of said second class tide (or shore) lands

5      Any prohibition of or limitation of use, occupancy or improvement of the land resulting from the
       rights of the public or riparian owners to use any portion which is now or has been formerly
       covered by water

6      Paramount rights and easements in favor of the United States for commerce, navigation, fisheries
       and production of power

## PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 334210-4010 | Jurisdiction | RENTON |
| Name | BURROUGHS JOHN D | Levy Code | 2100 |
| Site Address | 2815 MOUNTAIN VIEW AVE N 98056 | Property Type | R |
| | | Plat Block / Building Number | A |
| Residential Area | 063-003 (SE Appraisal District) | Plat Lot / Unit Number | 77-79-80 |
| Property Name | | Quarter-Section-Township-Range | SE-31-24-5 |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN # 1 POR OF LOTS & SH LDS ADJ BEG NXN MDR LN WITH S LN OF SD 80 TH N 46 DEG 33 MIN 56 SEC W 27.08 FT TO TPOB TH N 50 DEG 55 MIN 04 SEC E 36.07 FT TH N 65 DEG 50 MIN 45 SEC E 20 FT TO W MGN OF N P R/W TH NWLY ALG SD R/W MGN 75.97 FT TH S 68 DEG 46 MIN 54 SEC W 20 FT TH S 50 DEG 25 MIN 04 SEC W 67 FT M/L TO MDR LN TH S 50 DEG 25 MIN 04 SEC W 49.15 FT TH S 86 DEG 29 MIN 57 SEC W 215.58 FT TO INNER HBR LN TH S 40 DEG 35 MIN 00 SEC E 80.82 FT TH N 63 DEG 38 MIN 40 SEC E 222.51 FT TH N 50 DEG 55 MIN 04 SEC E 47 FT TO TPOB
PLat Block: A
Plat Lot: 77-79-80

## LAND DATA

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | Unbuildable | NO |
| | | Restrictive Size Shape | NO |
| Present Use | Single Family(Res Use/Zone) | Zoning | R-8 |
| Base Land Value SqFt | 0 | Water | WATER DISTRICT |
| Base Land Value | 898,000 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PUBLIC |
| Base Land Valued Date | 1/16/2013 | Parking | ADEQUATE |
| Base Land Value Tax Year | 2014 | Street Surface | PAVED |
| Land SqFt | 23,239 | | |
| Acres | 0.53 | | |

### Views

| | |
|---|---|
| Rainier | |
| Territorial | AVERAGE |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | EXCELLENT |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

### Waterfront

| | |
|---|---|
| Waterfront Location | LAKE WASH |
| Waterfront Footage | 73 |
| Lot Depth Factor | |
| Waterfront Bank | LOW |
| Tide/Shore | UPLANDS WITH TIDELANDS/SHORELANDS |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

### Designations

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |

### Nuisances

| | |
|---|---|
| Topography | NO |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

### Problems

| | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

| Easements | NO |
|---|---|
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| Environmental | |
|---|---|
| Environmental | NO |

### BUILDING

| Building Number | 1 |
|---|---|
| Year Built | 1930 |
| Year Renovated | 1993 |
| Stories | 2 |
| Living Units | 1 |
| Grade | 9 Better |
| Grade Variant | 0 |
| Condition | Average |
| Basement Grade | 9 Better |
| 1st Floor | 1,620 |
| 1/2 Floor | 0 |
| 2nd Floor | 790 |
| Upper Floor | 0 |
| Finished Basement | 310 |
| Total Finished Area | 2,720 |
| Total Basement | 790 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 2,410 |
| Attached Garage | 830 |
| Bedrooms | 4 |
| Full Baths | 2 |
| 3/4 Baths | 0 |
| 1/2 Baths | 1 |
| Heat Source | Electricity |
| Heat System | Heat Pump |
| Deck Area SqFt | 100 |
| Open Porch SqFt | 130 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 0 |
| Fireplace Muilti Story | 1 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 0 |
| AddnlCost | 0 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | YES |
| View Utilization | |

📷 Click the camera to see more pictures.

Picture of Building 1



Floor plan of Building 1



Accessory Of Building Number:    1

| Accessory Type | Picture | Description | SqFt | Grade | Eff Year | % | Value | Date Valued |
|---|---|---|---|---|---|---|---|---|
| MISC IMP | | Dock w/ Arm | | | | | 35000 | 3/27/2007 |

### TAX ROLL HISTORY

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334210401009 | 2013 | 2014 | | 2100 | 898,000 | 487,000 | 1,385,000 | 0 | 898,000 | 487,000 | 1,385,000 | |
| 334210401009 | 2012 | 2013 | | 2100 | 870,000 | 414,000 | 1,284,000 | 0 | 870,000 | 414,000 | 1,284,000 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 334210401009 | 2011 | 2012 | 2100 | 845,000 | 397,000 | 1,242,000 | 0 | 845,000 | 397,000 | 1,242,000 |
| 334210401009 | 2010 | 2011 | 2100 | 977,000 | 461,000 | 1,438,000 | 0 | 977,000 | 461,000 | 1,438,000 |
| 334210401009 | 2009 | 2010 | 2100 | 977,000 | 491,000 | 1,468,000 | 0 | 977,000 | 491,000 | 1,468,000 |
| 334210401009 | 2008 | 2009 | 2100 | 1,150,000 | 586,000 | 1,736,000 | 0 | 1,150,000 | 586,000 | 1,736,000 |
| 334210401009 | 2007 | 2008 | 2100 | 1,065,000 | 543,000 | 1,608,000 | 0 | 1,065,000 | 543,000 | 1,608,000 |
| 334210401009 | 2006 | 2007 | 2100 | 681,000 | 389,000 | 1,070,000 | 0 | 681,000 | 389,000 | 1,070,000 |
| 334210401009 | 2005 | 2006 | 2100 | 643,000 | 368,000 | 1,011,000 | 0 | 643,000 | 368,000 | 1,011,000 |
| 334210401009 | 2004 | 2005 | 2100 | 545,000 | 307,000 | 852,000 | 0 | 545,000 | 307,000 | 852,000 |
| 334210401009 | 2003 | 2004 | 2100 | 562,000 | 317,000 | 879,000 | 0 | 562,000 | 317,000 | 879,000 |
| 334210401009 | 2002 | 2003 | 2100 | 562,000 | 317,000 | 879,000 | 0 | 562,000 | 317,000 | 879,000 |
| 334210401009 | 2001 | 2002 | 2100 | 526,000 | 285,000 | 811,000 | 0 | 526,000 | 285,000 | 811,000 |
| 334210401009 | 2000 | 2001 | 2100 | 544,000 | 240,000 | 784,000 | 0 | 544,000 | 240,000 | 784,000 |
| 334210401009 | 1999 | 2000 | 2100 | 482,000 | 238,000 | 720,000 | 0 | 482,000 | 238,000 | 720,000 |
| 334210401009 | 1998 | 1999 | 2100 | 435,000 | 214,000 | 649,000 | 0 | 435,000 | 214,000 | 649,000 |
| 334210401009 | 1997 | 1998 | 2100 | 0 | 0 | 0 | 0 | 423,000 | 214,000 | 637,000 |
| 334210401009 | 1996 | 1997 | 2100 | 0 | 0 | 0 | 0 | 454,900 | 178,300 | 633,200 |
| 334210401009 | 1994 | 1995 | 2100 | 0 | 0 | 0 | 0 | 454,900 | 178,300 | 633,200 |
| 334210401009 | 1993 | 1994 | 2100 | 0 | 0 | 0 | 0 | 405,100 | 288,800 | 693,900 |
| 334210401009 | 1992 | 1993 | 2100 | 0 | 0 | 0 | 0 | 405,100 | 111,600 | 516,700 |
| 334210401009 | 1990 | 1991 | 2100 | 0 | 0 | 0 | 0 | 378,600 | 104,300 | 482,900 |
| 334210401009 | 1988 | 1989 | 2100 | 0 | 0 | 0 | 0 | 204,500 | 83,000 | 287,500 |
| 334210401009 | 1986 | 1987 | 2100 | 0 | 0 | 0 | 0 | 221,000 | 53,200 | 274,200 |
| 334210401009 | 1984 | 1985 | 2100 | 0 | 0 | 0 | 0 | 268,800 | 43,800 | 312,600 |
| 334210401009 | 1982 | 1983 | 2100 | 0 | 0 | 0 | 0 | 203,600 | 43,800 | 247,400 |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1859728 | 20011227002820 | 12/3/2001 | $0.00 | BURROUGHS JOHN D PR | BURROUGHS JOHN D | Deed of Personal Representative | Estate Settlement |
| 1213400 | 199110180795 | 10/18/1991 | $707,000.00 | ALLEN SHELDON A+PATRICIA L | BURROUGHS JOHN D+SUE R | Warranty Deed | None |

**REVIEW HISTORY**

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**



20041008002042
CHICAGO TITLE WD        22.00
PAGE001 OF 004
10/08/2004 16:15
KING COUNTY, WA

Return Address
Elliott Bay Escrow
2369 Eastlake Ave. E.
Seattle, WA  98102

**Statutory Warranty Deed**

ESCROW NO. 10-016983
FILED FOR RECORD AT REQUEST OF
Elliott Bay Escrow
--------------------------------------------------------
Grantor/borrower: THOMAS A. WIELGOS and VICKI WIELGOS
Grantee/assignee/beneficiary: RICHARD F. CORBETT
Abbreviated Legal: LOTS 79 - 81, BLK "A", VOL 11, PG 63

Additional legal(s) on page: ____
Assessor's Tax Parcel Number(s):
334210-4029-08
--------------------------------------------------------
    THE GRANTOR  THOMAS A. WIELGOS and VICKI WIELGOS, husband and wife

for and in consideration of   ten dollars and other good and valuable
consideration

in hand paid, conveys and warrants to RICHARD F. CORBETT, UNMARRIED

the following described real estate, situated in the County of KING, State
of Washington:

SEE EXHIBIT A WHICH IS MADE A PART HEREOF BY THIS REFERENCE.

SUBJECT TO THOSE ITEMS AS FULLY DISCLOSED ON EXHIBIT "B" ATTACHED HERETO
AND MADE A PART HEREOF BY THIS REFERENCE.

DATED :   October 7, 2004

THOMAS A. WIELGOS

VICKI WIELGOS

--------------------------------------------------------
STATE OF WASHINGTON
COUNTY OF _____

On this day personally appeared before me THOMAS A. WIELGOS and VICKI WIELGOS
to me known to be the individual described in and who executed the within and
foregoing instrument, and acknowledged that he/she/they signed the same as
his/her/their free and voluntary act and deed, for the uses and purposes
therein mentioned.

GIVEN under my hand official seal this 07 day of October, 2004.


                              _____
                              Notary Public in and for the State of
                              Washington residing at _____

E2075568
10/08/2004 14:28
KING COUNTY, WA
TAX        $21,780.00
SALE   $1,650,000.00

PAGE001 OF 001

**EXHIBIT**
**3**

STATE OF WASHINGTON,

County of ___KING___                     ss.

On this ___7th___ day of ___October___ xx 2004 before me, the undersigned, a Notary Public in and for the State of Washington, duly commissioned and sworn, personally appeared ___Thomas A.___ ___Wielgos___ to me known to be the individual described in, and who executed the within instrument for ___him___ self and also as the Attorney in Fact for ___Vicki Wielgos___ and acknowledged to me that ___he signed and sealed the same as ___his___ own free and voluntary act and deed for ___him___ self, and also as ___his___ free and voluntary act and deed as Attorney in Fact for said ___Vicki Wielgos___ in the capacity and for the uses and purposes therein mentioned, and that said principal is not deceased nor incompetent.

*IN WITNESS WHEREOF, I have hereunto set my hand and affixed my official seal the day and year first above written.*

_____
CARLA R. LOZANO

*Notary Public in and for the State of Washington, residing at* ___Everett___

My commission expires 11/19/2007
ACKNOWLEDGEMENT — SELF AND ATTORNEY IN FACT

L-23-WA I-91

EXHIBIT "A"


THAT PORTION OF LOTS 79, 80, 81 AND 82, IN BLOCK "A", OF HILLMAN'S LAKE
WASHINGTON GARDEN OF EDEN ADDITION TO SEATTLE NO. 1, AS PER PLAT RECORDED IN
VOLUME 11 OF PLATS, PAGE 63, IN KING COUNTY, WASHINGTON,
AND OF THE SHORELANDS ADJACENT THERETO AS DETERMINED BY DECREE ENTERED IN
KING COUNTY SUPERIOR COURT CAUSE NO. 156371, DESCRIBED AS FOLLOWS:

COMMENCING AT THE INTERSECTION OF THE GOVERNMENT MEANDER LINE WITH THE SOUTH
LINE OF SAID LOT 81;
THENCE NORTH 51°21'04" EAST, 32 FEET, MORE OR LESS, TO THE WESTERLY MARGIN OF
THE NORTHERN PACIFIC RAILROAD RIGHT OF WAY;
THENCE NORTHWESTERLY ALONG SAID MARGIN 69 FEET TO THE MOST EASTERLY CORNER OF
A TRACT CONVEYED TO FRANK TONKIN AND WIFE, SYBIL, BY DEED RECORDED UNDER
AUDITOR'S FILE NO. 4343188;
THENCE SOUTH 65°50'45" WEST, 20 FEET;
THENCE SOUTH 50°55'04" WEST, 36.07 FEET TO A POINT ON THE MEANDER LINE;
THENCE SOUTH 50°55'04" WEST 47 FEET;
THENCE SOUTH 63°38'40" WEST, 222.51 FEET TO THE INNER-HARBOR LINE;
THENCE SOUTH 40°35'00" EAST 65.07 FEET;
THENCE NORTH 62°15'24" EAST 224.04 FEET;
THENCE SOUTH 46°34'00" EAST 10.82 FEET;
THENCE NORTH 50°36'04" EAST, 50.70 FEET TO THE POINT OF BEGINNING;
EXCEPT PORTION THEREOF LYING WITHIN THE RIGHT OF WAY FOR MOUNTAIN VIEW
AVENUE.


Unofficial Document

EXHIBIT "B"

EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

GRANTEE:                    CITY OF RENTON
PURPOSE:                    PUBLIC UTILITIES
AREA AFFECTED:              PORTION OF SAID PREMISES
RECORDED:                   MARCH 23, 1972
RECORDING NUMBER:           7203230370

ANY PROHIBITION OR LIMITATION OF USE, OCCUPANCY OR IMPROVEMENT OF THE
LAND RESULTING FROM THE RIGHTS OF THE PUBLIC OR RIPARIAN OWNERS TO
USE ANY PORTION WHICH IS NOW OR HAS BEEN FORMERLY COVERED BY WATER.

PARAMOUNT RIGHTS AND EASEMENTS IN FAVOR OF THE UNITED STATES FOR
COMMERCE, NAVIGATION, FISHERIES AND THE PRODUCTION OF POWER.

AFTER RECORDING MAIL TO:
Jeanne C. DeMund  Luo  Xu
2811 Mountain View Avenue North
Renton, WA 98056



2009061700129
COMMONWEALTH L UD
PAGE001 OF 003        44.00
09/17/2009 16:01
KING COUNTY, UA

**E2395324**
09/17/2009 16:00
KING COUNTY, WA
TAX               330,495.00
SALE          $2,050,000.00        PAGE001 OF 001

## Statutory Warranty Deed

Grantor(s): Richard F. Corbett
Grantee(s): Jeanne C. DeMund and Luo Xu
Tax Parcel No: 3342104029
Abrev. Legal: That Portion Lots 79, 80 & 82, Block A of Hillman's Lk Washington Garden of Eden addition Seattle #1

THE GRANTOR  Richard F. Corbett, an unmarried individual for and in consideration of TEN

DOLLARS AND OTHER GOOD AND VALUABLE CONSIDERATION in hand paid, conveys and warrants to

Jeanne C. DeMund and Luo Xu, wife and husband

the following described real estate, situated in the County of King, State of Washington:

See Legal Description attached here to and by this reference incorporated herein

Subject to:  Special Exceptions-Future property taxes and Exhibit "A" attached hereto and made a part thereof.

Dated: 5/20/2009

Richard F. Corbett

State of Washington
County of Kington                                    } SS:

I certify that I know or have satisfactory evidence that
Richard F. Corbett
(is/are  the person(s)  who appeared before me, and said person(s)  acknowledged  that  (he / she / they
signed this instrument and acknowledge it to be  (his) her / their          free and voluntary act for the
uses and purposes mentioned in this instrument.

Dated: 5-26-09

Notary Public in and for the State of WA
Residing at Snohomish
My appointment expires: 12-29-10

EMILY K. BIGFORD
NOTARY PUBLIC
STATE OF WASHINGTON
COMMISSION EXPIRES
DECEMBER 29, 2010

LEGAL DESCRIPTION

THAT PORTION OF LOTS 79, 80, 81 AND 82 IN BLOCK A OF HILLMAN'S LAKE WASHINGTON GARDEN OF EDEN ADDITION TO SEATTLE NO. 1, AS PER PLAT RECORDED IN VOLUME 11 OF PLATS, PAGE 63, RECORDS OF KING COUNTY AUDITOR;

AND OF THE SHORELANDS ADJACENT THERETO AS DETERMINED BY DECREE ENTERED IN KING COUNTY SUPERIOR COURT CAUSE NO. 156371, DESCRIBED AS FOLLOWS;

COMMENCING AT THE INTERSECTION OF THE GOVERNMENT MEANDER LINE WITH THE SOUTH LINE OF SAID LOT 81;

THENCE NORTH 51°21'04" EAST, 32 FEET, MORE OR LESS, TO THE WESTERLY MARGIN OF THE NORTHERN PACIFIC RAILROAD RIGHT OF WAY;

THENCE NORTHWESTERLY ALONG SAID MARGIN 69 FEET TO THE MOST EASTERLY CORNER OF A TRACT CONVEYED TO FRANK TONKIN AND WIFE, SYBIL, BY DEED RECORDED UNDER RECORDING NO. 4343188;

THENCE SOUTH 65°50'45" WEST, 20 FEET;

THENCE SOUTH 50°55'04" WEST, 36.07 FEET TO A POINT ON THE MEANDER LINE;

THENCE SOUTH 50°55'04" WEST 47 FEET;

THENCE SOUTH 63°38'40" WEST, 222.51 FEET TO THE INNER HARBOR LINE;

THENCE SOUTH 40°35'00" EAST 65.07 FEET;

THENCE NORTH 62°15'24" EAST 224.04 FEET;

THENCE SOUTH 46°34'00" EAST 10.82 FEET;

THENCE NORTH 50°36'04" EAST, 50.70 FEET TO THE POINT OF BEGINNING;

EXCEPT PORTION THEREOF LYING WITHIN THE RIGHT OF WAY FOR MOUNTAIN VIEW AVENUE.

SITUATE IN THE **CITY OF RENTON, COUNTY OF KING**, STATE OF WASHINGTON.

# EXHIBIT "A" ATTACHMENT TO STATUTORY WARRANTY DEED

EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

| | |
|---|---|
| GRANTEE: | CITY OF RENTON |
| PURPOSE: | PUBLIC UTILITIES |
| AREA AFFECTED: | A PORTION OF SAID PREMISES |
| RECORDED: | MARCH 23, 1972 |
| RECORDING NO.: | 7203230370 |

RIGHT OF THE STATE OF WASHINGTON IN AND TO THAT PORTION, IF ANY, OF THE LAND HEREIN DESCRIBED WHICH LIES BELOW THE LINE OF ORDINARY HIGH WATER OF LAKE WASHINGTON.

RIGHTS OF STATE OF WASHINGTON TO THAT PORTION OF THE LAND, IF ANY, LYING IN THE BED OF LAKE WASHINGTON, IF THAT WATERWAY IS NAVIGABLE.

ANY CHANGE IN THE BOUNDARY OR LEGAL DESCRIPTION OF THE LAND DESCRIBED HEREIN, DUE TO A SHIFT OR CHANGE IN THE COURSE OF LAKE WASHINGTON.

RIGHTS AND EASEMENTS OF THE PUBLIC FOR COMMERCE, NAVIGATION, RECREATION AND FISHERIES.

ANY RESTRICTIONS ON THE USE OF THE LAND RESULTING FROM THE RIGHTS OF THE PUBLIC OR RIPARIAN OWNERS TO USE ANY PORTION WHICH IS NOW, OR HAS BEEN, COVERED BY WATER.

LOCATION OF THE LATERAL BOUNDARIES OF SECOND CLASS TIDELANDS AND SHORELANDS.

## PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 334210-4029 | Jurisdiction | RENTON |
| Name | DEMUND JEANNE C+XU LUO | Levy Code | 2100 |
| | | Property Type | R |
| Site Address | 2811 MOUNTAIN VIEW AVE N 98056 | Plat Block / Building Number | A |
| Residential Area | 063-003 (SE Appraisal District) | Plat Lot / Unit Number | 79-80-81 |
| Property Name | | Quarter-Section-Township-Range | SE-31-24-5 |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN # 1 POR OF LOTS & 2ND CL SH LDS ADJ BEG NXN MDR LN WTH S LN LOT 81 TH N 51 DEG 21 MIN 04 SEC E 32 FT M/L TO WLY MGN N P R/W TH NWLY ALG SD MGN 69 FT TH S 65 DEG 50 MIN 45 SEC W 20 FT TH S 50 DEG 55 MIN 04 SEC W 36.07 FT TO PT ON MDR LN TH S 50 DEG 55 MIN 04 SEC W 47 FT TH S 63 DEG 38 MIN 40 SEC W 222.51 FT TO INNER-HARBOR LN TH S 40 DEG 35 MIN 00 SEC E 65.07 FT TH N 62 DEG 15 MIN 42 SEC E 224.02 FT TH S 46 DEG 34 MIN 00 SEC E 10.82 FT TH N 50 DEG 36 MIN 04 SEC E 50.70 FT TO POB
PLat Block: A
Plat Lot: 79-80-81

## LAND DATA

| | |
|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Single Family(Res Use/Zone) |
| Base Land Value SqFt | 0 |
| Base Land Value | 871,000 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 1/16/2013 |
| Base Land Value Tax Year | 2014 |
| Land SqFt | 18,491 |
| Acres | 0.42 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | R-8 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PRIVATE |
| Parking | ADEQUATE |
| Street Surface | PAVED |

### Views

| | |
|---|---|
| Rainier | |
| Territorial | AVERAGE |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | EXCELLENT |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

### Waterfront

| | |
|---|---|
| Waterfront Location | LAKE WASH |
| Waterfront Footage | 70 |
| Lot Depth Factor | |
| Waterfront Bank | LOW |
| Tide/Shore | UPLANDS WITH TIDELANDS/SHORELANDS |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

### Designations

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |

### Nuisances

| | |
|---|---|
| Topography | NO |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

### Problems

| | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

| Easements | NO |
|---|---|
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

| Environmental | |
|---|---|
| Environmental | NO |

## BUILDING



📷 Click the camera to see more pictures.

Picture of Building 1

| Building Number | 1 |
|---|---|
| Year Built | 1987 |
| Year Renovated | 0 |
| Stories | 1.5 |
| Living Units | 1 |
| Grade | 11 Excellent |
| Grade Variant | 0 |
| Condition | Very Good |
| Basement Grade | |
| 1st Floor | 1,710 |
| 1/2 Floor | 1,160 |
| 2nd Floor | 0 |
| Upper Floor | 0 |
| Finished Basement | 0 |
| Total Finished Area | 2,870 |
| Total Basement | 0 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 2,870 |
| Attached Garage | 580 |
| Bedrooms | 3 |
| Full Baths | 2 |
| 3/4 Baths | 0 |
| 1/2 Baths | 0 |
| Heat Source | Gas |
| Heat System | Forced Air |
| Deck Area SqFt | 680 |
| Open Porch SqFt | 160 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 1 |
| Fireplace Multi Story | 1 |
| Fireplace Free Standing | 1 |
| Fireplace Additional | 0 |
| AddnlCost | 3000 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | |
| View Utilization | |



Floor plan of Building 1

Accessory Of Building Number:   1

| Accessory Type | Picture | Description | SqFt | Grade | Eff Year | % | Value | Date Valued |
|---|---|---|---|---|---|---|---|---|
| MISC IMP | | Dock with Arm & Lift | | | | | 35000 | 3/27/2007 |

### TAX ROLL HISTORY

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334210402908 | 2013 | 2014 | | 2100 | 871,000 | 881,000 | 1,752,000 | 0 | 871,000 | 881,000 | 1,752,000 |
| 334210402908 | 2012 | 2013 | | 2100 | 831,000 | 482,000 | 1,313,000 | 0 | 831,000 | 482,000 | 1,313,000 |
| 334210402908 | 2011 | 2012 | | 2100 | 807,000 | 463,000 | 1,270,000 | 0 | 807,000 | 463,000 | 1,270,000 |
| 334210402908 | 2010 | 2011 | | 2100 | 933,000 | 538,000 | 1,471,000 | 0 | 933,000 | 538,000 | 1,471,000 |
| 334210402908 | 2009 | 2010 | | 2100 | 933,000 | 569,000 | 1,502,000 | 0 | 933,000 | 569,000 | 1,502,000 |
| 334210402908 | 2008 | 2009 | | 2100 | 1,098,000 | 678,000 | 1,776,000 | 0 | 1,098,000 | 678,000 | 1,776,000 |
| 334210402908 | 2007 | 2008 | | 2100 | 1,017,000 | 628,000 | 1,645,000 | 0 | 1,017,000 | 628,000 | 1,645,000 |
| 334210402908 | 2006 | 2007 | | 2100 | 641,000 | 524,000 | 1,165,000 | 0 | 641,000 | 524,000 | 1,165,000 |
| 334210402908 | 2005 | 2006 | | 2100 | 605,000 | 495,000 | 1,100,000 | 0 | 605,000 | 495,000 | 1,100,000 |
| 334210402908 | 2004 | 2005 | | 2100 | 513,000 | 414,000 | 927,000 | 0 | 513,000 | 414,000 | 927,000 |
| 334210402908 | 2003 | 2004 | | 2100 | 529,000 | 427,000 | 956,000 | 0 | 529,000 | 427,000 | 956,000 |
| 334210402908 | 2002 | 2003 | | 2100 | 529,000 | 427,000 | 956,000 | 0 | 529,000 | 427,000 | 956,000 |
| 334210402908 | 2001 | 2002 | | 2100 | 495,000 | 387,000 | 882,000 | 0 | 495,000 | 387,000 | 882,000 |
| 334210402908 | 2000 | 2001 | | 2100 | 541,000 | 299,000 | 840,000 | 0 | 541,000 | 299,000 | 840,000 |
| 334210402908 | 1999 | 2000 | | 2100 | 479,000 | 204,000 | 683,000 | 0 | 479,000 | 204,000 | 683,000 |
| 334210402908 | 1998 | 1999 | | 2100 | 432,000 | 184,000 | 616,000 | 0 | 432,000 | 184,000 | 616,000 |
| 334210402908 | 1997 | 1998 | | 2100 | 0 | 0 | 0 | 0 | 420,000 | 184,000 | 604,000 |
| 334210402908 | 1996 | 1997 | | 2100 | 0 | 0 | 0 | 0 | 430,400 | 225,500 | 655,900 |
| 334210402908 | 1994 | 1995 | | 2100 | 0 | 0 | 0 | 0 | 430,400 | 225,500 | 655,900 |
| 334210402908 | 1992 | 1993 | | 2100 | 0 | 0 | 0 | 0 | 331,900 | 248,900 | 580,800 |
| 334210402908 | 1990 | 1991 | | 2100 | 0 | 0 | 0 | 0 | 310,200 | 232,600 | 542,800 |
| 334210402908 | 1989 | 1990 | | 2100 | 0 | 0 | 0 | 0 | 165,000 | 164,400 | 329,400 |
| 334210402908 | 1988 | 1989 | | 2100 | 0 | 0 | 0 | 0 | 165,000 | 127,100 | 292,100 |
| 334210402908 | 1987 | 1988 | | 2100 | 0 | 0 | 0 | 0 | 178,200 | 80,500 | 258,700 |
| 334210402908 | 1986 | 1987 | | 2100 | 0 | 0 | 0 | 0 | 178,200 | 25,900 | 204,100 |
| 334210402908 | 1985 | 1986 | | 2100 | 0 | 0 | 0 | 0 | 143,500 | 29,700 | 173,200 |
| 334210402908 | 1984 | 1985 | | 2100 | 0 | 0 | 0 | 0 | 143,500 | 29,700 | 173,200 |
| 334210402908 | 1982 | 1983 | | 2100 | 0 | 0 | 0 | 0 | 126,000 | 31,700 | 157,700 |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2395324 | 20090617002129 | 5/20/2009 | $2,050,000.00 | CORBETT RICHARD F | DEMUND JEANNE C+XU LUO | Statutory Warranty Deed | None |
| 2075568 | 20041008002042 | 10/7/2004 | $1,550,000.00 | WIELGOS THOMAS A+VICKI | CORBETT RICHARD F | Statutory Warranty Deed | None |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 1995 | 9408366 | Local Appeal | $655,900 | 4/3/1996 | $655,900 | SUSTAIN | Completed |
| 1987 | 8612045 | Local Appeal | $245,300 | 3/17/1987 | $204,100 | REVISE | Completed |
| 1985 | 8404313 | Local Appeal | $0 | 1/21/1985 | $0 | REVISE | Completed |

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**

AFTER RECORDING MAIL TO:

Name DOUVIA RESIDENCE

Address 6801 RIPLEY LN N

City, State, Zip RENTON, WA 98056

20040329002458
STEWART TITLE      WD       20.00
PAGE001 OF 002
03/29/2004 15.45
KING COUNTY, WA

E2027427
03/29/2004 15.44
KING COUNTY, WA
TAX    $17,355.00
SALE   $976,000.00          PAGE001 OF 001

Filed for Record at Request of: MERIDIAN ESCROW, INC.

STEWART TITLE
200 3535 76

STATUTORY WARRANTY DEED

THE GRANTOR (S) DALE J BOWAR & DIANA M BOWAR, HUSBAND AND WIFE

For and in consideration of TEN DOLLARS AND OTHER GOOD AND VALUABLE CONSIDERATION

In hand paid, conveys, and warrant to DONOVAN C DOUVIA & MICHELLE DOUVIA, HUSBAND

AND WIFE

The following described real estate, situated in the County of  KING, state of WASHINGTON

PLEASE SEE ATTACHED LEGAL DESCRIPTION

ABBREVIATED LEGAL: LT 1 AND PTN LT 2, BLK C.C.D. HILLMAN'S LK  WA GARDEN OF EDEN DIV #3,
VOL 11, PG 81

Assessor's Property Tax Parcel/Account Number: 334330-2500-05

Dated March 23, 2004

_____          _____
DALE J BOWAR                      DIANA M BOWAR

STATE OF WASHINGTON   )
                      ) ss.
COUNTY OF KING        )

I certify that I know or have satisfactory evidence that DALE J BOWAR & DIANA M BOWAR

(is/are) the person(s) who appeared before me, and said person(s) acknowledged that (he/she/they) signed this instrument and

acknowledged it to be (his/her/their) free and voluntary act for the uses and purposes mentioned in this instrument

Dated 3-29-04

_____
Notary Public in and for the state of WASHINGTON

My appointment expires 5-9-05

CYNTHIA A. FRASER
COMMISSION EXPIRES
NOTARY
PUBLIC
5-9-05
STATE OF WASHINGTON

LPB-10(i)  7/97

EXHIBIT
4

Order Number  200353538

**EXHIBIT "A"**

ALL OF LOT 1 AND THAT PORTION OF LOT 2, BLOCK C, C  D  HILLMAN'S LAKE
WASHINGTON GARDEN OF EDEN, DIVISION NO  3, ACCORDING TO THE PLAT
THEREOF RECORDED IN VOLUME 11 OF PLATS, PAGE(S) 81, RECORDS OF KING
COUNTY, WASHINGTON, LYING NORTH OF THE FOLLOWING DESCRIBED LINE, SAID
LINE BEING A COMMON OCCUPATIONAL BOUNDARY.

BEGINNING AT A POINT ON THE EASTERLY LINE OF SAID LOT 2 AT A DISTANCE OF
12 9 FEET SOUTHERLY OF THE NORTHEAST CORNER THEREOF,
THENCE SOUTH 88°39'51" WEST ALONG SAID OCCUPATIONAL BOUNDARY 82 2
FEET TO AN EXISTING BULKHEAD ON LAKE WASHINGTON;
THENCE NORTH 88°41'40" WEST TO THE INNER HARBOR LINE OF SAID LAKE, AND
THE TERMINUS OF SAID LINE  THE NORTH LINE OF SAID LOT 2 HAVING A BEARING
OF NORTH 88°41'39" WEST,

EXCEPT THAT PORTION IF ANY LYING WITHIN THE BURLINGTON NORTHERN
RAILROAD RIGHT-OF-WAY,

AND TOGETHER WITH THE SECOND CLASS SHORE LANDS ADJOINING





**20090915001474**
CHICAGO TITLE   WD        65.00
PAGE-001 OF 004
09/15/2009 16:22
KING COUNTY, WA

WHEN RECORDED RETURN TO
RONALD R JONES
6601 RIPLEY LANE NORTH
RENTON, WASHINGTON 98056

E2408289
09/15/2009 16:15
KING COUNTY, WA
TAX          $21,422.00
SALE      $1,755,000.00          PAGE-001 OF 001

## CHICAGO TITLE INSURANCE COMPANY

CTI 1239368

ETU

### STATUTORY WARRANTY DEED

THE GRANTOR(S)
DONOVAN C. DOUVIA AND MICHELLE DOUVIA, HUSBAND AND WIFE

for and in consideration of
TEN DOLLARS AND OTHER GOOD AND VALUABLE CONSIDERATION

in hand paid, conveys and warrants to
RONALD R. JONES AND CAROL M. JONES, HUSBAND AND WIFE

the following described real estate situated in the County of    KING          State of Washington:
AS DESCRIBED ON EXHIBIT "A" ATTACHED HERETO AND BY THIS REFERENCE INCORPORATED HEREIN.

SUBJECT TO: EXCEPTIONS SET FORTH ON ATTACHED EXHIBIT "B" AND BY THIS REFERENCE MADE A
PART HEREOF AS IF FULLY INCORPORATED HEREIN.

A PORTION OF LOTS 1 AND 2, BLOCK C, VOLUME 11 OF PLATS, PAGE 81

Tax Account Number(s):     334330-2500-05

Dated:     SEPTEMBER 11, 2009

_____
DONOVAN C. DOUVIA

_____
MICHELLE DOUVIA

LPB10/KLC/052006

STATE OF WASHINGTON                                              SS
COUNTY OF KING

ON THIS _____14th_____ DAY OF SEPTEMBER, 2009, BEFORE ME, THE UNDERSIGNED,
A NOTARY PUBLIC IN AND FOR THE STATE OF WASHINGTON, DULY COMMISSIONED
AND SWORN, PERSONALLY APPEARED DONOVAN C.DOUVIA AND MICHELLE DOUVIA
KNOWN TO ME TO BE THE INDIVIDUAL(S) DESCRIBED IN AND WHO EXECUTED THE
WITHIN INSTRUMENT AND ACKNOWLEDGED THAT THEY SIGNED AND SEALED THE SAME
AS THEIR FREE AND VOLUNTARY ACT AND DEED, FOR THE USES AND PURPOSES
HEREIN MENTIONED.


_____
NOTARY SIGNATURE

PRINTED NAME: JANE E. SHYNE
NOTARY PUBLIC IN AND FOR THE STATE OF WASHINGTON
RESIDING AT KIRKLAND
MY COMMISSION EXPIRES ON 5/28/2013.

NOTARY/BDA/09100

CHICAGO TITLE INSURANCE COMPANY

EXHIBIT  A

Escrow No.:  1239366

LEGAL DESCRIPTION

The land referred to is situated in the State of Washington, County of  KING          , and is described as follows:

ALL OF LOT 1, AND THAT PORTION OF LOT 2, BLOCK C, C.D. HILLMAN'S LAKE WASHINGTON GARDEN OF EDEN, DIVISION NO. 3, ACCORDING TO THE PLAT THEREOF, RECORDED IN VOLUME 11 OF PLATS, PAGE 81, IN KING COUNTY, WASHINGTON, LYING NORTH OF THE FOLLOWING DESCRIBED LINE, SAID LINE BEING A COMMON OCCUPATIONAL BOUNDARY:

BEGINNING AT A POINT ON THE EASTERLY LINE OF SAID LOT 2, AT A DISTANCE OF 12.9 FEET SOUTHERLY OF THE NORTHEAST CORNER THEREOF;
THENCE SOUTH 88°39'51" WEST ALONG SAID OCCUPATIONAL BOUNDARY 82.2 FEET TO AN EXISTING BULKHEAD ON LAKE WASHINGTON;
THENCE NORTH 88°41'40" WEST TO THE INNER HARBOR LINE OF SAID LAKE, AND THE TERMINUS OF SAID LINE, THE NORTH LINE OF SAID LOT 2 HAVING A BEARING OF NORTH 88°41'39" WEST;
EXCEPT THAT PORTION, IF ANY, LYING WITHIN THE BURLINGTON NORTHERN RAILROAD RIGHT OF WAY;
AND TOGETHER WITH THE SECOND CLASS SHORE LANDS ADJOINING.



EXLEDALE/RDA/889

CHICAGO TITLE INSURANCE COMPANY

**EXHIBIT B**      Escrow No.: 1239366

EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

GRANTEE:                         PUGET SOUND POWER & LIGHT COMPANY
PURPOSE:                         EASEMENT
AREA AFFECTED:                   A PORTION OF SAID PREMISES
RECORDED:                        NOVEMBER 27, 1931
RECORDING NUMBER:                2700418

EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

GRANTEE:                         BELLEVUE SEWER DISTRICT, KING
                                 COUNTY, WASHINGTON, A MUNICIPAL
                                 CORPORATION
PURPOSE:                         A SEWER PIPE LINE
AREA AFFECTED:                   A PORTION OF SAID PREMISES
RECORDED:                        JANUARY 4, 1966
RECORDING NUMBER:                5972576

NOTICE OF CONDITIONAL PERMIT ISSUANCE FOR ALREADY BUILT CONSTRUCTION
PROCESS , INCLUDING THE TERMS AND PROVISIONS THEREOF:

RECORDED:                        JULY 16, 2001
RECORDING NUMBER:                20010716001637

QUESTION OF LOCATION OF LATERAL BOUNDARIES OF SAID SECOND CLASS TIDELANDS
OR SHORELANDS.

ANY PROHIBITION OR LIMITATION OF USE, OCCUPANCY OR IMPROVEMENT OF THE LAND
RESULTING FROM THE RIGHTS OF THE PUBLIC OR RIPARIAN OWNERS TO USE ANY
PORTION WHICH IS NOW OR HAS BEEN FORMERLY COVERED BY WATER.

PARAMOUNT RIGHTS AND EASEMENTS IN FAVOR OF THE UNITED STATES FOR COMMERCE,
NAVIGATION, FISHERIES AND THE PRODUCTION OF POWER.

WOOD FENCE, LANDSCAPING, AND LAWN AREA APPURTENANT TO SAID PREMISES EXTENDS
INTO THE UNIMPROVED RIGHT-OF-WAY FOR SOUTHEAST 68TH STREET.

EXHIBIT/RDA/0920

### King County Department of Assessments eReal Property

#### PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 334330-2500 | Jurisdiction | KING COUNTY |
| Name | JONES RONALD R+CAROL M | Levy Code | 4370 |
| | | Property Type | R |
| Site Address | 6801 RIPLEY LN SE 98056 | Plat Block / Building Number | C |
| | | Plat Lot / Unit Number | 1 & 2 |
| Residential Area | 063-003 (SE Appraisal District) | Quarter-Section-Township-Range | NW-29-24-5 |
| Property Name | | | |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN #3 ALL LOT 1 TGW POR OF LOT 2 NLY OF LN BEG ON E LN SD LOT 2 DIST 12.9 FT SLY OF NE COR TH S 88-39-51 W TO SH OF LK & SH LDS ADJ LESS POR IF ANY IN BN R/W
PLat Block: C
Plat Lot: 1 & 2

#### LAND DATA

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | Unbuildable | NO |
| Present Use | Single Family(Res Use/Zone) | Restrictive Size Shape | NO |
| | | Zoning | R6 |
| Base Land Value SqFt | 0 | Water | WATER DISTRICT |
| Base Land Value | 687,000 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PRIVATE |
| Base Land Valued Date | 2/6/2013 | Parking | ADEQUATE |
| Base Land Value Tax Year | 2014 | Street Surface | PAVED |
| Land SqFt | 8,549 | | |
| Acres | 0.20 | | |

**Views**

| | |
|---|---|
| Rainier | |
| Territorial | AVERAGE |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | EXCELLENT |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| | |
|---|---|
| Waterfront Location | LAKE WASH |
| Waterfront Footage | 55 |
| Lot Depth Factor | |
| Waterfront Bank | LOW |
| Tide/Shore | UPLANDS WITH TIDELANDS/SHORELANDS |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

**Nuisances**

| | |
|---|---|
| Topography | NO |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

**Problems**

| | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

**Environmental**

| | |
|---|---|
| Environmental | NO |

**BUILDING**



| | |
|---|---|
| Building Number | 1 |
| Year Built | 1959 |
| Year Renovated | 2007 |
| Stories | 2 |
| Living Units | 1 |
| Grade | 8 Good |
| Grade Variant | 0 |
| Condition | Average |
| Basement Grade | |
| 1st Floor | 2,010 |
| 1/2 Floor | 0 |
| 2nd Floor | 1,290 |
| Upper Floor | 0 |
| Finished Basement | 0 |
| Total Finished Area | 3,300 |
| Total Basement | 0 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 3,300 |
| Attached Garage | 440 |
| Bedrooms | 4 |
| Full Baths | 2 |
| 3/4 Baths | 1 |
| 1/2 Baths | 0 |
| Heat Source | Gas |
| Heat System | Forced Air |
| Deck Area SqFt | 40 |
| Open Porch SqFt | 60 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 0 |
| Fireplace Muilti Story | 2 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 0 |
| AddnlCost | 0 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | |
| View Utilization | |

Click the camera to see more pictures.
Picture of Building 1

Click the camera to see more floor plans.
Floor plan of Building 1

**Accessory Of Building Number:** 1

| Accessory Type | Picture | Description | SqFt | Grade | Eff Year | % | Value | Date Valued |
|---|---|---|---|---|---|---|---|---|
| MISC IMP | | dock w 2 jetski lifts | | | | | 40000 | 10/9/2006 |
| PRK:CARPORT | | | 200 | | 1959 | | | |
| MISC IMP | | dock w boat lift | | | | | 40000 | 10/9/2006 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | | | | Taxable Land | Taxable Imps | Taxable Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| | | | | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Value ($) | Value ($) | Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334330250005 | 2013 | 2014 | 4370 | 687,000 | 774,000 | 1,461,000 | 0 | 687,000 | 774,000 | 1,461,000 | |
| 334330250005 | 2012 | 2013 | 4370 | 675,000 | 656,000 | 1,331,000 | 0 | 675,000 | 656,000 | 1,331,000 | |
| 334330250005 | 2011 | 2012 | 4370 | 656,000 | 631,000 | 1,287,000 | 0 | 656,000 | 631,000 | 1,287,000 | |
| 334330250005 | 2010 | 2011 | 4370 | 759,000 | 731,000 | 1,490,000 | 0 | 759,000 | 731,000 | 1,490,000 | |
| 334330250005 | 2009 | 2010 | 4370 | 759,000 | 763,000 | 1,522,000 | 0 | 759,000 | 763,000 | 1,522,000 | |
| 334330250005 | 2008 | 2009 | 4370 | 894,000 | 906,000 | 1,800,000 | 0 | 894,000 | 906,000 | 1,800,000 | |
| 334330250005 | 2007 | 2008 | 4370 | 828,000 | 368,000 | 1,196,000 | 0 | 828,000 | 368,000 | 1,196,000 | |
| 334330250005 | 2006 | 2007 | 4370 | 692,000 | 198,000 | 890,000 | 0 | 692,000 | 198,000 | 890,000 | |
| 334330250005 | 2005 | 2006 | 4370 | 653,000 | 188,000 | 841,000 | 0 | 653,000 | 188,000 | 841,000 | |
| 334330250005 | 2004 | 2005 | 4370 | 554,000 | 155,000 | 709,000 | 0 | 554,000 | 155,000 | 709,000 | |
| 334330250005 | 2003 | 2004 | 4370 | 572,000 | 159,000 | 731,000 | 0 | 572,000 | 159,000 | 731,000 | |
| 334330250005 | 2002 | 2003 | 4370 | 572,000 | 159,000 | 731,000 | 0 | 572,000 | 159,000 | 731,000 | |
| 334330250005 | 2001 | 2002 | 4370 | 535,000 | 140,000 | 675,000 | 0 | 535,000 | 140,000 | 675,000 | |
| 334330250005 | 2000 | 2001 | 4370 | 522,000 | 100,000 | 622,000 | 0 | 522,000 | 100,000 | 622,000 | |
| 334330250005 | 1999 | 2000 | 4370 | 462,000 | 46,000 | 508,000 | 0 | 462,000 | 46,000 | 508,000 | |
| 334330250005 | 1998 | 1999 | 4370 | 417,000 | 41,000 | 458,000 | 0 | 417,000 | 29,300 | 446,300 | HI |
| 334330250005 | 1997 | 1998 | 4370 | 0 | 0 | 0 | 0 | 405,000 | 29,300 | 434,300 | |
| 334330250005 | 1996 | 1997 | 4370 | 0 | 0 | 0 | 0 | 374,400 | 75,600 | 450,000 | |
| 334330250005 | 1994 | 1995 | 4370 | 0 | 0 | 0 | 0 | 416,100 | 75,600 | 491,700 | |
| 334330250005 | 1992 | 1993 | 4365 | 0 | 0 | 0 | 0 | 376,400 | 100,600 | 477,000 | |
| 334330250005 | 1990 | 1991 | 4365 | 0 | 0 | 0 | 0 | 351,800 | 94,000 | 445,800 | |
| 334330250005 | 1988 | 1989 | 4365 | 0 | 0 | 0 | 0 | 172,000 | 71,000 | 243,000 | |
| 334330250005 | 1986 | 1987 | 4365 | 0 | 0 | 0 | 0 | 166,500 | 55,000 | 221,500 | |
| 334330250005 | 1984 | 1985 | 4365 | 0 | 0 | 0 | 0 | 145,600 | 64,500 | 210,100 | |
| 334330250005 | 1983 | 1984 | 4365 | 0 | 0 | 0 | 0 | 137,500 | 50,200 | 187,700 | |
| 334330250005 | 1982 | 1983 | 4365 | 0 | 0 | 0 | 0 | 137,500 | 50,200 | 187,700 | |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2417104 | 20091113000470 | 10/28/2009 | $0.00 | JONES RONALD R+JONES CAROL M | JONES RONALD R+CAROL M | Statutory Warranty Deed | Trust |
| 2408289 | 20090915001474 | 9/11/2009 | $1,765,000.00 | DOUVIA DONOVAN C+MICHELLE | JONES RONALD R+CAROL M | Statutory Warranty Deed | None |
| 2027427 | 20040329002458 | 3/23/2004 | $975,000.00 | BOWAR DALE J+DIANA M | DOUVIA DONOVAN C+MICHELLE | Statutory Warranty Deed | None |
| 1686807 | 199905243244 | 5/20/1999 | $715,000.00 | ROSEMAN ROSS M | BOWAR DALE J+DIANA M | Warranty Deed | None |
| 1446512 | 199509060773 | 9/1/1995 | $448,900.00 | MCDOWELL JOHN R+MAXINE | ROSEMAN ROSS M | Statutory Warranty Deed | None |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2009 | 0810179 | Local Appeal | $2,009,000 | 12/2/2009 | $1,800,000 | REVISE, ASSESSOR RECOMMENDED | Completed |
| 1997 | 9600769 | Local Appeal | $491,700 | 1/1/1900 | $0 | | Completed |
| 1984 | 8370192 | Local Appeal | $0 | 1/23/1985 | $0 | REVISE | Completed |
| 1983 | 8270109 | Local Appeal | $0 | 1/23/1985 | $0 | REVISE | Completed |

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B95A5475 | | Remodel | 12/18/1995 | $1,500 | Complete | | |

**HOME IMPROVEMENT EXEMPTION**

| Exempt Number | Building Number | Received Date | Estimated Cost | Estimated Completion Date | Begin Year | End Year | Amount | Permit Jurisdiction |
|---|---|---|---|---|---|---|---|---|
| 8012 | 1 | 3/21/1996 | $1,500 | 8/30/1996 | 1997 | 1999 | $11,700 | KING COUNTY |

KING COUNTY
EXCISE TAX PAID
JUN 6 1990
E1139125

RECEIVED THIS DAY

Jun 6 ... ... ... '90

90/06/06 ...        #0429  R
RECFEE      2.00
RECD F      6.00
CASHSL        ****8.00

WHEN RECORDED RETURN TO:

Warren, Kellogg, Barber, Dean & Fontes, P.S.
Attorneys at Law
P.O. Box 626
Renton, WA 98057

STATUTORY WARRANTY DEED

DEWEY A. RANCOURT and LOIS RANCOURT, as Trustees for the DEWEY A.
RANCOURT AND LOIS RANCOURT REVOCABLE LIVING TRUST, for and in
consideration of Ten Dollars ($10.00) and other good and valuable
consideration in hand paid, convey and warrant to SYBOUT HIEMSTRA and
PETRONELLA HIEMSTRA, husband and wife, the following described real
estate, situated in King County, State of Washington:

Lot 1, City of Renton Short Plat No. 027-84, recorded under
King County Recording No. 8410189001, as amended to Lot 1 of
Lot Line Adjustment 009-88, recorded under King County
Recording No. 8808309007, being a portion of Lot 82, C.D.
Hillman's Lake Washington Garden of Eden Addition to Seattle
No. 2, according to the plat recorded in Volume 11 of Plats,
page 64, in King County, Washington.

SUBJECT TO:
(1)   Covenants, conditions and restrictions contained
      in instrument recorded under King County Recording
      No. 8410180751; and
(2)   Easement recorded under King County Recording No.
      6660965.

Dated: June _5_, 1990.

                              DEWEY A. RANCOURT AND LOIS RANCOURT
                              REVOCABLE LIVING TRUST

FILED FOR RECORD AT REQUEST OF   by _Dewey A. Rancourt_
TICOR TITLE INSURANCE CO.           Dewey A. Rancourt, Trustee
1008 WESTERN AVE., SUITE 200
SEATTLE, WA  98104
                                 by _Lois Rancourt_
                                    Lois Rancourt, Trustee

                              1

EXHIBIT
5

STATE OF WASHINGTON    )
                       ) ss
COUNTY OF KING         )

    I certify that I know or have satisfactory evidence that Dewey A. Rancourt and Lois Rancourt signed this instrument, on oath stated that they were authorized to execute the instrument and acknowledged it as the Trustees of the Dewey A. Rancourt and Lois Rancourt Revocable Living Trust to be the free and voluntary act of such party for the uses and purposes mentioned in the instrument.

    Dated:  June 5, 1990.

Notary Public in and for the State of Washington, residing at _____

My appointment expires: 7-19-92

D5.2/27:4/29/90:dk

2

**PARCEL DATA**

| Parcel | 334270-0387 |
|---|---|
| Name | HIEMSTRA SYBOUT PETRONELLA |
| Site Address | 3720 LAKE WASHINGTON BLVD N 98056 |
| Residential Area | 063-003 (SE Appraisal District) |
| Property Name | |

| | |
|---|---|
| Jurisdiction | RENTON |
| Levy Code | 2100 |
| Property Type | R |
| Plat Block / Building Number | |
| Plat Lot / Unit Number | 82 & |
| Quarter-Section-Township-Range | NW-32-24-5 |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN #2 LOT 1 EXC THE E 20 FT THOF RENTON SHORT PLAT NO 027-84 REC NO-8410189001 SD SHORT PLAT DAF - TRACT 82 OF C.D HILLMANS LK WN GARDEN OF EDEN #2 ALSO W 20 FT OF LOT 7&LOT 8 LESS W 5 FT THEROF OF BUES VIEW ADD AKA LOT 1 RENTON LLA 009-88 REC NO 8808309007
PLat Block:
Plat Lot: 82 &

**LAND DATA**

| | |
|---|---|
| Highest & Best Use As If Vacant | SINGLE FAMILY |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Single Family(Res Use/Zone) |
| Base Land Value SqFt | 0 |
| Base Land Value | 270,000 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 2/4/2013 |
| Base Land Value Tax Year | 2014 |
| Land SqFt | 12,639 |
| Acres | 0.29 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | R-8 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

**Views**

| | |
|---|---|
| Rainier | |
| Territorial | GOOD |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | GOOD |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

**Nuisances**

| | |
|---|---|
| Topography | NO |
| Traffic Noise | HIGH |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

**Problems**

| | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

**Environmental**

| | |
|---|---|
| Environmental | NO |

**BUILDING**

| | |
|---|---|
| Building Number | 1 |

| | |
|---|---|
| Year Built | 1992 |
| Year Renovated | 0 |
| Stories | 1 |
| Living Units | 1 |
| Grade | 9 Better |
| Grade Variant | 0 |
| Condition | Good |
| Basement Grade | |
| 1st Floor | 2,530 |
| 1/2 Floor | 0 |
| 2nd Floor | 0 |
| Upper Floor | 0 |
| Finished Basement | 0 |
| Total Finished Area | 2,530 |
| Total Basement | 0 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 2,530 |
| Attached Garage | 780 |
| Bedrooms | 3 |
| Full Baths | 2 |
| 3/4 Baths | 0 |
| 1/2 Baths | 1 |
| Heat Source | Electricity |
| Heat System | Forced Air |
| Deck Area SqFt | 200 |
| Open Porch SqFt | 0 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 1 |
| Fireplace Multi Story | 0 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 0 |
| AddnlCost | 3000 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | |
| View Utilization | |



Click the camera to see more pictures.
Picture of Building 1



Floor plan of Building 1

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334270038709 | 2013 | 2014 | | 2100 | 270,000 | 290,000 | 560,000 | 0 | 270,000 | 290,000 | 560,000 | |
| 334270038709 | 2012 | 2013 | | 2100 | 254,000 | 201,000 | 455,000 | 0 | 254,000 | 201,000 | 455,000 | |
| 334270038709 | 2011 | 2012 | | 2100 | 247,000 | 193,000 | 440,000 | 0 | 247,000 | 193,000 | 440,000 | |
| 334270038709 | 2010 | 2011 | | 2100 | 286,000 | 224,000 | 510,000 | 0 | 286,000 | 224,000 | 510,000 | |
| 334270038709 | 2009 | 2010 | | 2100 | 323,000 | 253,000 | 576,000 | 0 | 323,000 | 253,000 | 576,000 | |
| 334270038709 | 2008 | 2009 | | 2100 | 380,000 | 302,000 | 682,000 | 0 | 380,000 | 302,000 | 682,000 | |
| 334270038709 | 2007 | 2008 | | 2100 | 340,000 | 269,000 | 609,000 | 0 | 340,000 | 269,000 | 609,000 | |
| 334270038709 | 2006 | 2007 | | 2100 | 226,000 | 330,000 | 556,000 | 0 | 226,000 | 330,000 | 556,000 | |
| 334270038709 | 2005 | 2006 | | 2100 | 214,000 | 311,000 | 525,000 | 0 | 214,000 | 311,000 | 525,000 | |
| 334270038709 | 2004 | 2005 | | 2100 | 200,000 | 295,000 | 495,000 | 0 | 200,000 | 295,000 | 495,000 | |
| 334270038709 | 2003 | 2004 | | 2100 | 189,000 | 279,000 | 468,000 | 0 | 189,000 | 279,000 | 468,000 | |
| 334270038709 | 2002 | 2003 | | 2100 | 181,000 | 259,000 | 440,000 | 0 | 181,000 | 259,000 | 440,000 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 334270038709 | 2001 | 2002 | 2100 | 170,000 | 236,000 | 406,000 | 0 | 170,000 | 236,000 | 406,000 |
| 334270038709 | 2000 | 2001 | 2100 | 119,000 | 273,000 | 392,000 | 0 | 119,000 | 273,000 | 392,000 |
| 334270038709 | 1999 | 2000 | 2100 | 106,000 | 254,000 | 360,000 | 0 | 106,000 | 254,000 | 360,000 |
| 334270038709 | 1998 | 1999 | 2100 | 93,000 | 223,000 | 316,000 | 0 | 93,000 | 223,000 | 316,000 |
| 334270038709 | 1997 | 1998 | 2100 | 0 | 0 | 0 | 0 | 85,000 | 209,000 | 294,000 |
| 334270038709 | 1996 | 1997 | 2100 | 0 | 0 | 0 | 0 | 55,000 | 196,200 | 251,200 |
| 334270038709 | 1994 | 1995 | 2100 | 0 | 0 | 0 | 0 | 55,000 | 196,200 | 251,200 |
| 334270038709 | 1992 | 1993 | 2100 | 0 | 0 | 0 | 0 | 58,700 | 182,900 | 241,600 |
| 334270038709 | 1991 | 1992 | 2100 | 0 | 0 | 0 | 0 | 51,000 | 69,300 | 120,300 |
| 334270038709 | 1990 | 1991 | 2100 | 0 | 0 | 0 | 0 | 51,000 | 69,300 | 120,300 |
| 334270038709 | 1989 | 1990 | 2100 | 0 | 0 | 0 | 0 | 45,000 | 20,800 | 65,800 |
| 334270038709 | 1988 | 1989 | 2100 | 0 | 0 | 0 | 0 | 42,000 | 20,800 | 62,800 |
| 334270038709 | 1987 | 1988 | 2100 | 0 | 0 | 0 | 0 | 41,900 | 23,000 | 64,900 |
| 334270038709 | 1986 | 1987 | 2105 | 0 | 0 | 0 | 0 | 46,900 | 23,000 | 69,900 |
| 334270038709 | 1985 | 1986 | 2105 | 0 | 0 | 0 | 0 | 34,000 | 26,800 | 60,800 |
| 334270038709 | 1984 | 1985 | 2105 | 0 | 0 | 0 | 0 | 28,000 | 26,800 | 54,800 |
| 334270038709 | 1982 | 1983 | 2105 | 0 | 0 | 0 | 0 | 28,000 | 26,800 | 54,800 |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1139125 | 199006060429 | 6/4/1990 | $150,000.00 | RANCOURT DEWEY A+LOIS A | HIEMSTRA SYBOUPETRONELLA | Warranty Deed | None |

**REVIEW HISTORY**

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**

WHEN RECORDED RETURN TO
MICHAEL HUMPHRES
6431 RIPLEY LANE NORTH
RENTON, WASHINGTON 98056



**20040729002831**
CHICAGO TITLE WD          21.00
PAGE001 OF 003
07/29/2004 18:41
KING COUNTY, WA

## CHICAGO TITLE INSURANCE COMPANY

### STATUTORY WARRANTY DEED

1140826

Dated·  JULY 7, 2004

THE GRANTOR
VIVIAN I WHITE, AN UNMARRIED INDIVIDUAL AND VIVIAN I WHITE, TRUSTEE OF THE VIVIAN I WHITE
REVOCABLE INTER VIVOS TRUST

for and in consideration of
  TEN DOLLARS AND OTHER GOOD AND VALUABLE CONSIDERATION

CHICAGO TITLE INS. CO
REF# 1140826-4
③

in hand paid, conveys and warrants to
  MICHAEL HUMPHRES AND KRISTEN AMATO, HUSBAND AND WIFE

the following described real estate situated in the County of KING           State of Washington.
  Tax Account Number(s)
              334330-2290-09
  LOT 15 AND NORTH 20 FEET OF LOT 16, BLOCK 8, C D. HILLMAN'S LAKE
  WASHINGTON GARDEN OF EDEN ADDITION TO SEATTLE, DIVISION NO. 3, AS
  RECORDED IN VOLUME 11 OF PLATS, PAGE 81, IN KING COUNTY, WASHINGTON;

  TOGETHER WITH SHORELANDS ADJACENT.

      SUBJECT TO  EXCEPTIONS SET FORTH ON ATTACHED EXHIBIT "A" AND BY
      THIS REFERENCE MADE A PART HEREOF AS IF FULLY INCORPORATED
      HEREIN.

**E2058724**
07/29/2004 15:28
KING COUNTY, WA
TAX        $13,281.00
SALE  $748,000.00          PAGE001 OF 001

THE VIVIAN I WHITE REVOCABLE INTER VIVOS TRUST

_____        *Vivian I. White*
                               VIVIAN I WHITE, TRUSTEE

_____        *Vivian I. White*
                               VIVIAN I WHITE

                               SWD/RDA/0899

EXHIBIT
6

20040729002831.002

STATE OF _Missouri_                              ss              COUNTY OF

_Greene_

I CERTIFY THAT I KNOW OR HAVE SATISFACTORY EVIDENCE THAT VIVIAN I
WHITE IS THE PERSON WHO APPEARED BEFORE ME, AND SAID PERSON
ACKNOWLEDGED THAT SHE SIGNED THIS INSTRUMENT, ON OATH STATED THAT SHE
WAS AUTHORIZED TO EXECUTE THE INSTRUMENT AND ACKNOWLEDGED IT AS TRUSTEE
OF THE VIVIAN I  WHITE REVOCABLE INTER VIVOS TRUST TO BE THE FREE AND
VOLUNTARY ACT OF SUCH PARTY FOR THE USES AND PURPOSES MENTIONED IN THE
INSTRUMENT.

DATED: _7/8/04_

> DONALD DISHON
> Notary Public – Notary Seal
> STATE OF MISSOURI
> Christian County
> My Commission Expires June 9, 2006

_Donald Dishon_
NOTARY SIGNATURE

PRINTED NAME _Donald Dishon_
NOTARY PUBLIC IN AND FOR THE STATE OF _Missouri_
RESIDING AT _Christian County_ .
MY APPOINTMENT EXPIRES _6-9-06_

STATE OF _Missouri_                              ss
COUNTY OF _Greene_

ON THIS _8_ DAY OF JULY, 2004 BEFORE ME, THE UNDERSIGNED, A
NOTARY PUBLIC IN AND FOR THE STATE OF _Missouri_, DULY
COMMISSIONED AND SWORN, PERSONALLY APPEARED VIVIAN I  WHITE KNOWN TO ME
TO BE THE INDIVIDUAL(S) DESCRIBED IN AND WHO EXECUTED THE WITHIN
INSTRUMENT AND ACKNOWLEDGED THAT SHE SIGNED AND SEALED THE SAME AS HER
FREE AND VOLUNTARY ACT AND DEED, FOR THE USES AND PURPOSES HEREIN
MENTIONED.

> DONALD DISHON
> Notary Public – Notary Seal
> STATE OF MISSOURI
> Christian County
> My Commission Expires June 9, 2006

_Donald Dishon_
NOTARY SIGNATURE

PRINTED NAME· _Donald Dishon_
NOTARY PUBLIC IN AND FOR THE STATE OF _Missouri_
RESIDING AT _Christian County_
MY COMMISSION EXPIRES ON _6-9-06_

20040729002831.003

CHICAGO TITLE INSURANCE COMPANY

EXHIBIT A          Escrow No 1140826

EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

| | |
|---|---|
| GRANTEE. | PUGET SOUND POWER & LIGHT COMPANY |
| PURPOSE | TRANSMISSION LINES |
| AREA AFFECTED: | PORTION OF SAID PREMISES |
| RECORDED: | MARCH 4, 1946 |
| RECORDING NUMBER· | 3545680 AND 3545681 |

EASEMENT AND THE TERMS AND CONDITIONS THEREOF:

| | |
|---|---|
| GRANTEE | BELLEVUE SEWER DISTRICT, KING COUNTY, WASHINGTON, A MUNICIPAL CORPORATION |
| PURPOSE: | SEWER PIPE LINE AND LINES |
| AREA AFFECTED | PORTION OF SAID PREMISES |
| RECORDED | NOT DISCLOSED |
| RECORDING NUMBER. | 5972595 |

QUESTION OF LOCATION OF LATERAL BOUNDARIES OF SAID SECOND CLASS TIDELANDS OR SHORELANDS.

ANY PROHIBITION OR LIMITATION OF USE, OCCUPANCY OR IMPROVEMENT OF THE LAND RESULTING FROM THE RIGHTS OF THE PUBLIC OR RIPARIAN OWNERS TO USE ANY PORTION WHICH IS NOW OR HAS BEEN FORMERLY COVERED BY WATER

PARAMOUNT RIGHTS AND EASEMENTS IN FAVOR OF THE UNITED STATES FOR COMMERCE, NAVIGATION, FISHERIES AND THE PRODUCTION OF POWER.

TERMS AND CONDITIONS OF NOTICE OF CHARGES BY WATER, SEWER, AND/OR STORM AND SURFACE WATER UTILITIES, RECORDED UNDER RECORDING NUMBER 8912270592 .

TERMS AND CONDITIONS OF NOTICE OF CHARGES BY WATER, SEWER, AND/OR STORM AND SURFACE WATER UTILITIES, RECORDED UNDER RECORDING NUMBER 8912270593 .

TERMS AND CONDITIONS OF NOTICE OF CHARGES BY WATER, SEWER, AND/OR STORM AND SURFACE WATER UTILITIES, RECORDED UNDER RECORDING NUMBER 9612200938.

ANY UNRECORDED PERMITS, LICENSES, EASEMENTS AND AGREEMENTS ENTERED INTO BY THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY, OR ITS PREDECESSORS IN INTEREST, PERTAINING TO THE USE OF THE RIGHT OF WAY BY OTHER PARTIES FOR UTILITY, TRANSMISSION AND DRAINAGE LINES, PRIVATE AND PUBLIC ROADS AND CROSSINGS, AND OTHER PURPOSES

EXHIBIT/RDA/K999

**PARCEL DATA**

| Parcel | 334330-2290 |
| --- | --- |
| Name | HUMPHRES MICHAEL+KRISTEN |
| Site Address | 6431 RIPLEY LN SE 98056 |
| Residential Area | 063-003 (SE Appraisal District) |
| Property Name | |

| Jurisdiction | KING COUNTY |
| --- | --- |
| Levy Code | 4370 |
| Property Type | R |
| Plat Block / Building Number | B |
| Plat Lot / Unit Number | 15-16 |
| Quarter-Section-Township-Range | NW-29-24-5 |

**Legal Description**

| HILLMANS LK WN GARDEN OF EDEN # 3 15 & N 20 FT OF 16 & SH LDS ADJ<br>PLat Block: B<br>Plat Lot: 15-16 |
| --- |

**LAND DATA**

| Highest & Best Use As If Vacant | SINGLE FAMILY |
| --- | --- |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Single Family(Res Use/Zone) |
| Base Land Value SqFt | 0 |
| Base Land Value | 682,000 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 2/6/2013 |
| Base Land Value Tax Year | 2014 |
| Land SqFt | 9,067 |
| Acres | 0.21 |

| Percentage Unusable | 0 |
| --- | --- |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | R6 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PRIVATE |
| Parking | ADEQUATE |
| Street Surface | PAVED |

**Views**

| Rainier | |
| --- | --- |
| Territorial | AVERAGE |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | EXCELLENT |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| Waterfront Location | LAKE WASH |
| --- | --- |
| Waterfront Footage | 55 |
| Lot Depth Factor | |
| Waterfront Bank | LOW |
| Tide/Shore | UPLANDS WITH TIDELANDS/SHORELANDS |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| Historic Site | |
| --- | --- |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

**Nuisances**

| Topography | NO |
| --- | --- |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

**Problems**

| Water Problems | NO |
| --- | --- |
| Transportation Concurrency | NO |
| Other Problems | NO |

**Environmental**

| Environmental | NO |
| --- | --- |

**BUILDING**

Click the camera to see more pictures.

Picture of Building 1



| | |
|---|---|
| Building Number | 1 |
| Year Built | 1951 |
| Year Renovated | 2004 |
| Stories | 1 |
| Living Units | 1 |
| Grade | 7 Average |
| Grade Variant | 0 |
| Condition | Average |
| Basement Grade | 6 Low Average |
| 1st Floor | 780 |
| 1/2 Floor | 0 |
| 2nd Floor | 0 |
| Upper Floor | 0 |
| Finished Basement | 890 |
| Total Finished Area | 1,670 |
| Total Basement | 890 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 780 |
| Attached Garage | 0 |
| Bedrooms | 2 |
| Full Baths | 1 |
| 3/4 Baths | 0 |
| 1/2 Baths | 0 |
| Heat Source | Oil |
| Heat System | Forced Air |
| Deck Area SqFt | 110 |
| Open Porch SqFt | 30 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 1 |
| Fireplace Multi Story | 0 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 0 |
| Addnl Cost | 3500 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | YES |
| View Utilization | |

Click the camera to see more floor plans.

Floor plan of Building 1



Accessory Of Building Number: 1

| Accessory Type | Picture | Description | SqFt | Grade | Eff Year | % | Value | Date Valued |
|---|---|---|---|---|---|---|---|---|
| MISC IMP | | Small Dock w/Lift | | | | | 30000 | 3/7/2007 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334330229009 | 2013 | 2014 | | 4370 | 682,000 | 189,000 | 871,000 | 0 | 682,000 | 189,000 | 871,000 | |
| 334330229009 | 2012 | 2013 | | 4370 | 677,000 | 82,000 | 759,000 | 0 | 677,000 | 82,000 | 759,000 | |
| 334330229009 | 2011 | 2012 | | 4370 | 658,000 | 76,000 | 734,000 | 0 | 658,000 | 76,000 | 734,000 | |
| 334330229009 | 2010 | 2011 | | 4370 | 761,000 | 89,000 | 850,000 | 0 | 761,000 | 89,000 | 850,000 | |
| 334330229009 | 2009 | 2010 | | 4370 | 761,000 | 107,000 | 868,000 | 0 | 761,000 | 107,000 | 868,000 | |
| 334330229009 | 2008 | 2009 | | 4370 | 896,000 | 131,000 | 1,027,000 | 0 | 896,000 | 131,000 | 1,027,000 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 334330229009 | 2007 | 2008 | 4370 | 830,000 | 121,000 | 951,000 | 0 | 830,000 | 121,000 | 951,000 |
| 334330229009 | 2006 | 2007 | 4370 | 697,000 | 181,000 | 878,000 | 0 | 697,000 | 181,000 | 878,000 |
| 334330229009 | 2005 | 2006 | 4370 | 658,000 | 34,000 | 692,000 | 0 | 658,000 | 34,000 | 692,000 |
| 334330229009 | 2004 | 2005 | 4370 | 558,000 | 25,000 | 583,000 | 0 | 558,000 | 25,000 | 583,000 |
| 334330229009 | 2003 | 2004 | 4370 | 576,000 | 26,000 | 602,000 | 0 | 576,000 | 26,000 | 602,000 |
| 334330229009 | 2002 | 2003 | 4370 | 576,000 | 26,000 | 602,000 | 0 | 576,000 | 26,000 | 602,000 |
| 334330229009 | 2001 | 2002 | 4370 | 539,000 | 17,000 | 556,000 | 0 | 539,000 | 17,000 | 556,000 |
| 334330229009 | 2000 | 2001 | 4370 | 475,000 | 10,000 | 485,000 | 0 | 475,000 | 10,000 | 485,000 |
| 334330229009 | 1999 | 2000 | 4370 | 421,000 | 1,000 | 422,000 | 0 | 421,000 | 1,000 | 422,000 |
| 334330229009 | 1998 | 1999 | 4370 | 379,000 | 10,000 | 389,000 | 0 | 379,000 | 10,000 | 389,000 |
| 334330229009 | 1997 | 1998 | 4370 | 0 | 0 | 0 | 0 | 379,000 | 10,000 | 389,000 |
| 334330229009 | 1996 | 1997 | 4370 | 0 | 0 | 0 | 0 | 416,100 | 16,500 | 432,600 |
| 334330229009 | 1994 | 1995 | 4370 | 0 | 0 | 0 | 0 | 416,100 | 16,500 | 432,600 |
| 334330229009 | 1993 | 1994 | 4365 | 0 | 0 | 0 | 0 | 383,200 | 40,700 | 423,900 |
| 334330229009 | 1992 | 1993 | 4365 | 0 | 0 | 0 | 0 | 383,200 | 34,100 | 417,300 |
| 334330229009 | 1990 | 1991 | 4365 | 0 | 0 | 0 | 0 | 358,100 | 31,900 | 390,000 |
| 334330229009 | 1988 | 1989 | 4365 | 0 | 0 | 0 | 0 | 172,000 | 29,000 | 201,000 |
| 334330229009 | 1987 | 1988 | 4365 | 0 | 0 | 0 | 0 | 175,500 | 20,500 | 196,000 |
| 334330229009 | 1986 | 1987 | 4365 | 0 | 0 | 0 | 0 | 175,500 | 20,500 | 196,000 |
| 334330229009 | 1984 | 1985 | 4365 | 0 | 0 | 0 | 0 | 154,000 | 23,800 | 177,800 |
| 334330229009 | 1983 | 1984 | 4365 | 0 | 0 | 0 | 0 | 115,500 | 23,800 | 139,300 |
| 334330229009 | 1982 | 1983 | 4365 | 0 | 0 | 0 | 0 | 115,500 | 23,800 | 139,300 |

### SALES HISTORY

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2058724 | | 7/7/2004 | $745,000.00 | WHITE VIVIAN I | HUMPHRES MICHAEL+AMATO KRISTEN | Statutory Warranty Deed | Trust |
| 1973268 | 20030717000213 | 6/19/2003 | $0.00 | WHITE VIVIAN I | WHITE VIVIAN I - REV LIVING TRUST | Quit Claim Deed | Trust |
| 1947784 | 20030328000593 | 6/19/2002 | $0.00 | WHITE VIVIAN I | WHITE VIVIAN I | Quit Claim Deed | Trust |

### REVIEW HISTORY

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2000 | 9903165 | Local Appeal | $448,000 | 4/4/2000 | $422,000 | REVISE, ASSESSOR RECOMMENDED | Completed |
| 1999 | 9802520 | Local Appeal | $416,000 | 4/14/1999 | $389,000 | REVISE | Completed |
| 1998 | 9700014 | Local Appeal | $455,000 | 8/13/1998 | $405,000 | REVISE | Completed |
| 1998 | 53614 | State Appeal | $405,000 | 2/23/1999 | $389,000 | REVISE | Completed |
| 1989 | 8800527 | Local Appeal | $201,000 | 5/9/1989 | $201,000 | SUSTAIN | Completed |
| 1988 | 8770595 | Local Appeal | $158,000 | 6/7/1988 | $196,000 | REVISE, ASSESSOR RECOMMENDED | Completed |
| 1987 | 8609561 | Local Appeal | $196,000 | 3/3/1987 | $158,000 | REVISE | Completed |

### PERMIT HISTORY

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B06M1038 | ABC: concrete elevated parking pad & stairway down to the ground - | Other | 10/24/2006 | $10,000 | Complete | KING COUNTY | 3/7/2007 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | stairway is not ABC |  |  |  |  |  |  |
| B06M0951 | ABC: 36 sq. ft. dormer addition | Other | 5/17/2006 | $14,000 | Complete | KING COUNTY | 3/7/2007 |

**HOME IMPROVEMENT EXEMPTION**

| Exempt Number | Building Number | Received Date | Estimated Cost | Estimated Completion Date | Begin Year | End Year | Amount | Permit Jurisdiction |
|---|---|---|---|---|---|---|---|---|
| 6321 | 1 | 1/1/1900 | $0 | 1/1/1900 | 1991 | 1993 | $0 |  |

AFTER RECORDING MAIL TO

Name  Tim and Jennifer Hunt

Address  3908 Lake Washington Blvd  N

City, State, Zip  Renton, WA  98056

Filed for Record at Request of:

**2003032500342**

COMMONWEALTH L QCD          10 00
PAGE 001 OF 001
03/25/2003 15:09
KING COUNTY, WA

**E1947066**
03/25/2003 15:30
KING COUNTY, WA
TAX          $2.00
SALE          $0.00          PAGE 001 OF 001

12000 NE 8th Street, Suite 200
Bellevue, WA  98005

**METRO ESCROW** LLC

---

## QUIT CLAIM DEED

**THE GRANTOR(S)** TIMOTHY ALAN HUNT, a married man, whose wife is Jennifer Marilyn Hunt, for and in consideration of establishing community property,  conveys and quit claims to TIMOTHY ALAN HUNT and JENNIFER MARILYN HUNT, husband and wife, the following described real estate, situated in the County of King, State of Washington, together with all after acquired title of the grantor(s) therein.

The West half of Lot 87 of HILLMAN'S LAKE WASHINGTON GARDEN OF EDEN ADD, No. 2, as per plat recorded in Volume 11 of Plats, page 64, records of King County Auditor;
Situate in the City of Renton, County of King,  State of Washington.

Assessor's Property Tax Parcel/Account Number  3342700415

COMMONWEALTH LAND TITLE
REF: 900-10094953

Dated  March 13, 2003

By _____

TIMOTHY ALAN HUNT

By _____

STATE OF WASHINGTON

COUNTY OF King

I certify that I know or have satisfactory evidence that **TIMOTHY ALAN HUNT**  is/are  the person(s) who appeared before me, and said person(s) acknowledged that  he/she/they  signed this instrument and acknowledged it to be  his/her/their  free and voluntary act for the uses and purposes mentioned in this instrument

Dated  March 13, 2003

```
KARINA BAKHCHINYAN
NOTARY PUBLIC
STATE OF WASHINGTON
COMMISSION EXPIRES
DECEMBER 9, 2006
```

Notary Public in and for the State of Washington

My appointment expires  120906

LPB-12(i) 7/97

```
EXHIBIT
7
```

## PARCEL DATA

| Parcel | 334270-0415 |  | Jurisdiction | RENTON |
|---|---|---|---|---|
| Name | HUNT TIMOTHY ALLAN+HUNT JEN |  | Levy Code | 2100 |
| Site Address | 1129 N 40TH ST 98056 |  | Property Type | R |
| Residential Area | 063-003 (SE Appraisal District) |  | Plat Block / Building Number | |
|  | |  | Plat Lot / Unit Number | 87 |
| Property Name | |  | Quarter-Section-Township-Range | NW-32-24-5 |

**Legal Description**

HILLMANS LK WN GARDEN OF EDEN # 2 W 1/2
PLat Block:
Plat Lot: 87

## LAND DATA

| Highest & Best Use As If Vacant | SINGLE FAMILY |  | Percentage Unusable | 0 |
|---|---|---|---|---|
| Highest & Best Use As Improved | PRESENT USE |  | Unbuildable | NO |
| Present Use | Single Family(Res Use/Zone) |  | Restrictive Size Shape | NO |
|  | |  | Zoning | R-8 |
| Base Land Value SqFt | 0 |  | Water | WATER DISTRICT |
| Base Land Value | 310,000 |  | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 |  | Road Access | PUBLIC |
| Base Land Valued Date | 2/4/2013 |  | Parking | ADEQUATE |
| Base Land Value Tax Year | 2014 |  | Street Surface | PAVED |
| Land SqFt | 33,243 |  | | |
| Acres | 0.76 |  | | |

### Views

| Rainier | |
|---|---|
| Territorial | GOOD |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | AVERAGE |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

### Waterfront

| Waterfront Location | |
|---|---|
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

### Designations

| Historic Site | |
|---|---|
| Current Use | |
| Nbr Bldg Sites | 2 |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

### Nuisances

| Topography | NO |
|---|---|
| Traffic Noise | HIGH |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

### Problems

| Water Problems | NO |
|---|---|
| Transportation Concurrency | NO |
| Other Problems | NO |

### Environmental

| Environmental | NO |
|---|---|

## BUILDING

Click the camera to see more pictures.

| Building Number | 1 |
|---|---|
| Year Built | 1964 |
| Year Renovated | 2004 |

| | |
|---|---|
| Stories | 2 |
| Living Units | 1 |
| Grade | 9 Better |
| Grade Variant | 0 |
| Condition | Average |
| Basement Grade | 8 Good |
| 1st Floor | 1,510 |
| 1/2 Floor | 0 |
| 2nd Floor | 910 |
| Upper Floor | 0 |
| Finished Basement | 1,510 |
| Total Finished Area | 3,930 |
| Total Basement | 1,510 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 2,420 |
| Attached Garage | 530 |
| Bedrooms | 3 |
| Full Baths | 2 |
| 3/4 Baths | 1 |
| 1/2 Baths | 0 |
| Heat Source | Gas |
| Heat System | Forced Air |
| Deck Area SqFt | 0 |
| Open Porch SqFt | 40 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 0 |
| Fireplace Multi Story | 1 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 1 |
| AddnlCost | 9000 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | YES |
| View Utilization | |



Picture of Building 1



Click the camera to see more floor plans.

Floor plan of Building 1

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334270041505 | 2013 | 2014 | | 2100 | 310,000 | 395,000 | 705,000 | 0 | 310,000 | 395,000 | 705,000 | |
| 334270041505 | 2012 | 2013 | | 2100 | 333,000 | 317,000 | 650,000 | 0 | 333,000 | 317,000 | 650,000 | |
| 334270041505 | 2011 | 2012 | | 2100 | 324,000 | 305,000 | 629,000 | 0 | 324,000 | 305,000 | 629,000 | |
| 334270041505 | 2010 | 2011 | | 2100 | 375,000 | 354,000 | 729,000 | 0 | 375,000 | 354,000 | 729,000 | |
| 334270041505 | 2009 | 2010 | | 2100 | 423,000 | 400,000 | 823,000 | 0 | 423,000 | 400,000 | 823,000 | |
| 334270041505 | 2008 | 2009 | | 2100 | 498,000 | 476,000 | 974,000 | 0 | 498,000 | 476,000 | 974,000 | |
| 334270041505 | 2007 | 2008 | | 2100 | 445,000 | 425,000 | 870,000 | 0 | 445,000 | 425,000 | 870,000 | |
| 334270041505 | 2006 | 2007 | | 2100 | 299,000 | 433,000 | 732,000 | 0 | 299,000 | 388,600 | 687,600 | HI |
| 334270041505 | 2005 | 2006 | | 2100 | 283,000 | 409,000 | 692,000 | 0 | 283,000 | 364,600 | 647,600 | HI |
| 334270041505 | 2004 | 2005 | | 2100 | 265,000 | 388,000 | 653,000 | 0 | 265,000 | 343,600 | 608,600 | HI |
| 334270041505 | 2003 | 2004 | | 2100 | 250,000 | 148,000 | 398,000 | 0 | 250,000 | 148,000 | 398,000 | |
| 334270041505 | 2002 | 2003 | | 2100 | 240,000 | 135,000 | 375,000 | 0 | 240,000 | 135,000 | 375,000 | |
| 334270041505 | 2001 | 2002 | | 2100 | 225,000 | 152,000 | 377,000 | 0 | 225,000 | 152,000 | 377,000 | |
| 334270041505 | 2000 | 2001 | | 2100 | 169,000 | 163,000 | 332,000 | 0 | 169,000 | 163,000 | 332,000 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334270041505 | 1999 | 2000 | | 2100 | 150,000 | 155,000 | 305,000 | 0 | 150,000 | 155,000 | 305,000 | |
| 334270041505 | 1998 | 1999 | | 2100 | 132,000 | 136,000 | 268,000 | 0 | 132,000 | 136,000 | 268,000 | |
| 334270041505 | 1997 | 1998 | | 2100 | 0 | 0 | 0 | 0 | 120,000 | 128,000 | 248,000 | |
| 334270041505 | 1996 | 1997 | | 2100 | 0 | 0 | 0 | 0 | 96,000 | 133,100 | 229,100 | |
| 334270041505 | 1994 | 1995 | | 2100 | 0 | 0 | 0 | 0 | 96,000 | 133,100 | 229,100 | |
| 334270041505 | 1992 | 1993 | | 2100 | 0 | 0 | 0 | 0 | 118,600 | 101,700 | 220,300 | |
| 334270041505 | 1990 | 1991 | | 2100 | 0 | 0 | 0 | 0 | 103,100 | 88,400 | 191,500 | |
| 334270041505 | 1988 | 1989 | | 2100 | 0 | 0 | 0 | 0 | 91,000 | 63,500 | 154,500 | |
| 334270041505 | 1986 | 1987 | | 2105 | 0 | 0 | 0 | 0 | 91,000 | 55,200 | 146,200 | |
| 334270041505 | 1984 | 1985 | | 2105 | 0 | 0 | 0 | 0 | 48,000 | 62,700 | 110,700 | |
| 334270041505 | 1982 | 1983 | | 2105 | 0 | 0 | 0 | 0 | 48,000 | 62,700 | 110,700 | |

### SALES HISTORY

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1947064 | 20030325003421 | 3/20/2003 | $270,000.00 | HUNT MARGARET E EST DECEASED | HUNT TIMOTHY ALAN | Statutory Warranty Deed | Estate Settlement |
| 1947066 | 20030325003422 | 3/13/2003 | $0.00 | HUNT TIMOTHY ALLAN | HUNT TIMOTHY ALLAN+HUNT JENNIFER MARILYN | Quit Claim Deed | Community Property Established |

### REVIEW HISTORY

### PERMIT HISTORY

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B030477 | 951 sq. ft. 2nd story addition & 530 sq. ft. attached garage for SFR | Remodel | 12/24/2003 | $86,147 | Complete | RENTON | 9/1/2004 |

### HOME IMPROVEMENT EXEMPTION

| Exempt Number | Building Number | Received Date | Estimated Cost | Estimated Completion Date | Begin Year | End Year | Amount | Permit Jurisdiction |
|---|---|---|---|---|---|---|---|---|
| 24594 | 1 | 1/28/2004 | $250,000 | 6/1/2004 | 2005 | 2007 | $44,400 | RENTON |

AFTER RECORDING MAIL TO:
James Johnson
5831 Pleasure Point Lane SE
Bellevue, WA 98006



**20060518000682**
THE TALON GROU WD
PAGE001 OF 002       33.00
05/18/2006 11:25
KING COUNTY, WA

**E2207575**
05/18/2006 11:15
KING COUNTY, WA
TAX      $34,184.35
SALE  $1,920,750.0

PAGE001 OF 001

Filed for Record at Request of: The Talon Group, a Division of First American Title Insurance Company
Escrow Number: 1-0604-219 — *Sanderd*

## Statutory Warranty Deed

Grantor(s): Arthur M. Jones and Janet K. Jones
Grantee(s): James Walker Johnson
Abbreviated Legal: Tract 7, Pleasure Point Park, Unrec.
Additional legal(s) on page 2
Assessor's Tax Parcel Number(s): 682810004007

THE GRANTOR Arthur M. Jones and Janet K. Jones, husband and wife for and in consideration of
TEN DOLLARS AND OTHER GOOD AND VALUABLE CONSIDERATION in hand paid, conveys and
warrants to James Walker Johnson, an unmarried individual the following described real estate, situated in the
County of (King), State of Washington:

Legal description attached hereto and incorporated herein made reference as exhibit "A"

GRANTOR ACKNOWLEDGES THAT TITLE TO THE PROPERTY IS MARKETABLE AT THE TIME OF THIS
CONVEYANCE. THE FOLLOWING SHALL NOT CAUSE THE TITLE TO BE UNMARKETABLE: RIGHTS,
RESERVATIONS, COVENANTS, CONDITIONS, AND RESTRICTIONS; PRESENTLY OF RECORD AND GENERAL
TO THE AREA; EASEMENTS AND ENCROACHMENTS, NOT MATERIALLY AFFECTING THE VALUE OF OR
UNDULY INTERFERING WITH GRANTEE'S REASONABLE USE OF THE PROPERTY; AND RESERVED OIL
AND/OR MINING RIGHTS.

Document Date: 05/09/2006

By _____          By _____
    Arthur M. Jones                              Janet K. Jones

By _____          By _____


STATE OF WASHINGTON
County of King                          SS:

I certify that I know or have satisfactory evidence that Arthur M. Jones and Janet K. Jones is/are the person(s)
who appeared before me, and said person(s) acknowledged that he/she/they signed this instrument and
acknowledged it to be his/her/their free and voluntary act for the uses and purposes mentioned in the instrument.

Dated this ___9th___ day of ___MAY 2006___

_____
Notary Public in and for the State of WASHINGTON
Residing at _Kirkland_
My appointment expires: _8-29-07_

STEPHANIE A. MARTIN
COMMISSION EXPIRES
NOTARY
PUBLIC
8-29-07
STATE OF WASHINGTON

Talon Group
783927
A division of First
American Title Insurance
Company        2134

**EXHIBIT**
**8**

EXHIBIT "A"

Legal Description:

Real property in the County of King, State of Washington, described as follows:

Beginning on the Westerly Marginal Line of the Northern Pacific Railroad Company right of way 336.65 feet North of the South line of Government Lot 3 in Section 20, Township 24 North, Range 5 East, Willamette Meridian, in King County, Washington; thence Northerly, along Westerly margin, 50 feet, more or less to a point 386.65 feet North of the South line of said Government Lot 3; thence West to the Inner Harbor Line of Lake Washington; thence Southerly, along said Inner Harbor Line to a point on said line 336.65 feet North of the South line of said Government Lot 3 extended West; thence East to the Westerly line of said right of way and the point of beginning.

(Also known as Tract 7, Pleasure Point Park, according to the Unrecorded Plat thereof).

Situate in the County of King State of Washington.

Tax Parcel Number: 682810-0040-07

**PARCEL DATA**

| Parcel | 682810-0040 |
| --- | --- |
| Name | JOHNSON JAMES WALKER |
| Site Address | 5831 PLEASURE POINT LN 98006 |
| Residential Area | 063-003 (SE Appraisal District) |
| Property Name | |

| | |
| --- | --- |
| Jurisdiction | BELLEVUE |
| Levy Code | 0381 |
| Property Type | R |
| Plat Block / Building Number | |
| Plat Lot / Unit Number | 7 |
| Quarter-Section-Township-Range | SW-20-24-5 |

**Legal Description**

PLEASURE POINT PARK UNREC
PLat Block:
Plat Lot: 7

**LAND DATA**

| Highest & Best Use As If Vacant | SINGLE FAMILY |
| --- | --- |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Single Family(Res Use/Zone) |
| Base Land Value SqFt | 0 |
| Base Land Value | 756,000 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 2/6/2013 |
| Base Land Value Tax Year | 2014 |
| Land SqFt | 11,751 |
| Acres | 0.27 |

| | |
| --- | --- |
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | NO |
| Zoning | R-5 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PRIVATE |
| Parking | ADEQUATE |
| Street Surface | PAVED |

**Views**

| Rainier | |
| --- | --- |
| Territorial | AVERAGE |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | EXCELLENT |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| Waterfront Location | LAKE WASH |
| --- | --- |
| Waterfront Footage | 50 |
| Lot Depth Factor | |
| Waterfront Bank | LOW |
| Tide/Shore | UPLANDS WITH TIDELANDS/SHORELANDS |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| Historic Site | |
| --- | --- |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

**Nuisances**

| Topography | NO |
| --- | --- |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

**Problems**

| Water Problems | NO |
| --- | --- |
| Transportation Concurrency | NO |
| Other Problems | NO |

**Environmental**

| Environmental | NO |
| --- | --- |

**BUILDING**

| | |
|---|---|
| Building Number | 1 |
| Year Built | 1991 |
| Year Renovated | 0 |
| Stories | 2 |
| Living Units | 1 |
| Grade | 11 Excellent |
| Grade Variant | 0 |
| Condition | Very Good |
| Basement Grade | 11 Excellent |
| 1st Floor | 1,600 |
| 1/2 Floor | 0 |
| 2nd Floor | 850 |
| Upper Floor | 0 |
| Finished Basement | 1,280 |
| Total Finished Area | 3,730 |
| Total Basement | 1,280 |
| Basement Garage | 0 |
| Unfinished 1/2 | 0 |
| Unfinished Full | 0 |
| AGLA | 2,450 |
| Attached Garage | 640 |
| Bedrooms | 4 |
| Full Baths | 2 |
| 3/4 Baths | 0 |
| 1/2 Baths | 1 |
| Heat Source | Gas |
| Heat System | Heat Pump |
| Deck Area SqFt | 300 |
| Open Porch SqFt | 190 |
| Enclosed Porch SqFt | 0 |
| Brick/Stone | 0 |
| Fireplace Single Story | 0 |
| Fireplace Muilti Story | 1 |
| Fireplace Free Standing | 0 |
| Fireplace Additional | 2 |
| AddnlCost | 6000 |
| Obsolescence | 0 |
| Net Condition | 0 |
| Percentage Complete | 0 |
| Daylight Basement | YES |
| View Utilization | |

Click the camera to see more pictures.

Picture of Building 1



Floor plan of Building 1

**Accessory Of Building Number:**   1

| Accessory Type | Picture | Description | SqFt | Grade | Eff Year | % | Value | Date Valued |
|---|---|---|---|---|---|---|---|---|
| MISC IMP | | dock w/ boat lift | | | | | 40000 | 9/21/2006 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682810004007 | 2013 | 2014 | | 0381 | 756,000 | 1,089,000 | 1,845,000 | 0 | 756,000 | 1,089,000 | 1,845,000 | |
| 682810004007 | 2012 | 2013 | | 0381 | 722,000 | 551,000 | 1,273,000 | 0 | 722,000 | 551,000 | 1,273,000 | |
| 682810004007 | 2011 | 2012 | | 0381 | 701,000 | 530,000 | 1,231,000 | 0 | 701,000 | 530,000 | 1,231,000 | |
| 682810004007 | 2010 | 2011 | | 0381 | 811,000 | 614,000 | 1,425,000 | 0 | 811,000 | 614,000 | 1,425,000 | |
| 682810004007 | 2009 | 2010 | | 0381 | 811,000 | 644,000 | 1,455,000 | 0 | 811,000 | 644,000 | 1,455,000 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 682810004007 | 2008 | 2009 | 0381 | 955,000 | 766,000 | 1,721,000 | 0 | 955,000 | 766,000 | 1,721,000 |
| 682810004007 | 2007 | 2008 | 0381 | 885,000 | 709,000 | 1,594,000 | 0 | 885,000 | 709,000 | 1,594,000 |
| 682810004007 | 2006 | 2007 | 0381 | 816,000 | 869,000 | 1,685,000 | 0 | 816,000 | 869,000 | 1,685,000 |
| 682810004007 | 2005 | 2006 | 0381 | 770,000 | 821,000 | 1,591,000 | 0 | 770,000 | 821,000 | 1,591,000 |
| 682810004007 | 2004 | 2005 | 0381 | 653,000 | 687,000 | 1,340,000 | 0 | 653,000 | 687,000 | 1,340,000 |
| 682810004007 | 2003 | 2004 | 0381 | 674,000 | 708,000 | 1,382,000 | 0 | 674,000 | 708,000 | 1,382,000 |
| 682810004007 | 2002 | 2003 | 0381 | 674,000 | 708,000 | 1,382,000 | 0 | 674,000 | 708,000 | 1,382,000 |
| 682810004007 | 2001 | 2002 | 0381 | 630,000 | 645,000 | 1,275,000 | 0 | 630,000 | 645,000 | 1,275,000 |
| 682810004007 | 2000 | 2001 | 0381 | 516,000 | 536,000 | 1,052,000 | 0 | 516,000 | 536,000 | 1,052,000 |
| 682810004007 | 1999 | 2000 | 0381 | 457,000 | 399,000 | 856,000 | 0 | 457,000 | 399,000 | 856,000 |
| 682810004007 | 1998 | 1999 | 0381 | 412,000 | 360,000 | 772,000 | 0 | 412,000 | 360,000 | 772,000 |
| 682810004007 | 1997 | 1998 | 0381 | 0 | 0 | 0 | 0 | 400,000 | 360,000 | 760,000 |
| 682810004007 | 1996 | 1997 | 0381 | 0 | 0 | 0 | 0 | 411,400 | 313,500 | 724,900 |
| 682810004007 | 1994 | 1995 | 0381 | 0 | 0 | 0 | 0 | 411,400 | 313,500 | 724,900 |
| 682810004007 | 1992 | 1993 | 0381 | 0 | 0 | 0 | 0 | 396,400 | 455,600 | 852,000 |
| 682810004007 | 1991 | 1992 | 0824 | 0 | 0 | 0 | 0 | 370,500 | 410,500 | 781,000 |
| 682810004007 | 1990 | 1991 | 0824 | 0 | 0 | 0 | 0 | 370,500 | 29,100 | 399,600 |
| 682810004007 | 1988 | 1989 | 0824 | 0 | 0 | 0 | 0 | 171,000 | 23,000 | 194,000 |
| 682810004007 | 1986 | 1987 | 0824 | 0 | 0 | 0 | 0 | 189,000 | 14,100 | 203,100 |
| 682810004007 | 1984 | 1985 | 0824 | 0 | 0 | 0 | 0 | 145,600 | 15,800 | 161,400 |
| 682810004007 | 1983 | 1984 | 0824 | 0 | 0 | 0 | 0 | 145,600 | 15,800 | 161,400 |
| 682810004007 | 1982 | 1983 | 0824 | 0 | 0 | 0 | 0 | 145,600 | 15,800 | 161,400 |

### SALES HISTORY

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 2207575 | 20060518000682 | 5/9/2006 | $1,920,750.00 | JONES ARTHUR M+JANET K | JOHNSON JAMES WALKER | Statutory Warranty Deed | None |
| 1384436 | 199407081564 | 7/6/1994 | $720,000.00 | WASHINGTON FEDERAL SAVINGS | JONES ARTHUR W+JANET K | Warranty Deed | Estate Settlement |
| 1375439 | 199405191361 | 5/13/1994 | $0.00 | LAGERQUIST MCCONNELL+MCDONOUGH | WASHINGTON FEDERAL SAVINGS | Trustees' Deed | Other |

### REVIEW HISTORY

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 1984 | 8370232 | Local Appeal | $0 | 1/23/1985 | $0 | REVISE | Completed |

### PERMIT HISTORY

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| CASF2992934 | Deck New | Remodel | 5/21/1999 | $8,000 | Complete | BELLEVUE | 2/27/2007 |

### HOME IMPROVEMENT EXEMPTION

## First American Title
### INSURANCE COMPANY

This Space Reserved For Recorder's Use:

Filed for Record at Request of
First American Title

AFTER RECORDING MAIL TO

AFTER RECORDING MAIL TO:

Name ____ MATHEUS LUMBER COMPANY, INC.

Address ____ 8505 131ST AVENUE NORTHEAST

City, State, Zip KIRKLAND, WA 98033

275713D/240375-S
SD

Filed for Record at Request of

FIRST AMERICAN TITLE
FOURTH & BLANCHARD BLDG.
SEATTLE, WA 98121

### Statutory Warranty Deed

ERNEST J. FERULLO AND LOIS JO FERULLO, HUSBAND AND WIFE, AS
TO AN UNDIVIDED 25% INTEREST; JOHN J. MERLINO AND VIVIAN JUDY
THE GRANTOR MERLINO, HUSBAND AND WIFE AS TO AN UNDIVIDED 25% INTEREST;
AND JERRY P. FIORITO AND JEANNE FIORITO, HUSBAND AND WIFE, AS TO AN UNDIVIDED
50% INTEREST
for and in consideration of  TEN DOLLARS AND OTHER GOOD AND VALUABLE CONSIDERATION

in hand paid, conveys and warrants to  MATHEUS LUMBER COMPANY, INC.  A WASHINGTON CORPORATION

the following described real estate, situated in the County of  KING  , State of Washington:
SEE EXHIBIT A FOR LEGAL DESCRIPTION ATTACHED HERETO AND BY THIS REFERENCE
INCORPORATED HEREIN.

SUBJECT TO:  SEE EXHIBIT B ATTACHED HERETO AND BY THIS REFERENCE
INCORPORATED HEREIN.

1ST AM-S 240375-S

9304011439

Dated this _____ day of April 1, 1993

By _____          By _____
JERRY P. FIORITO                       JOHN J. MERLINO
                                       John J. Merlino, ATTORNEY IN FACT FOR

By _____          By _____
ERNEST J. FERULLO                      VIVIAN JUDY MERLINO
                                       Jerry P. Fiorito, Attorney in fact for

_____             _____
LOIS JO FERULLO                        JEANNE FIORITO

STATE OF WA
COUNTY OF KING  ss        ERNEST J. FERULLO, LOIS JO FERULLO,

I certify that I know or have satisfactory evidence that  JOHN J. MERLINO AND JERRY P. FIORITO
THEY ARE  the person__ who appeared before me, and said person__ acknowledged that
THEY  signed this instrument and acknowledged it to be  THEIR free and voluntary act for the uses and purposes
mentioned in this instrument.
Dated:  APRIL 1, 1993

**EXHIBIT**
**9**

Notary Public in and for the State of  WASHINGTON
Residing at  KIRKLAND
My appointment expires:  5-1-95

LPB-10

E1300719 04/01/1993 28400.00 1600000.00

STATE OF WASHINGTON }
County of   KING }ss.

On this    1ST       day of    APRIL        , 19 93, before me personally appeared
JOHN J. MERLINO                              to me known to be the individual who executed the
foregoing instrument as Attorney in Fact for   VIVIAN JUDY MERLINO
and acknowledged that   he   signed the same as    HIS     free and voluntary act and deed as Attorney in Fact
for said principal for the uses and purposes therein mentioned, and on oath stated that the Power of Attorney authorizing
the execution of this instrument has not been revoked and that said principal is now living and is not insane.

GIVEN under my hand and official seal the day and year last above written.

_____
Notary Public in and for the State of Washington,
residing at  KIRKLAND

My appointment expires    5-1-95

ACKNOWLEDGMENT — ATTORNEY IN FACT
FIRST AMERICAN TITLE COMPANY
WA - 47

STATE OF WASHINGTON }
County of   KING }ss.

On this    1ST       day of    APRIL        , 19 93, before me personally appeared
JERRY P. FIORITO                             to me known to be the individual who executed the
foregoing instrument as Attorney in Fact for   JEANNE FIORITO
and acknowledged that   he   signed the same as    HIS     free and voluntary act and deed as Attorney in Fact
for said principal for the uses and purposes therein mentioned, and on oath stated that the Power of Attorney authorizing
the execution of this instrument has not been revoked and that said principal is now living and is not insane.

GIVEN under my hand and official seal the day and year last above written

_____
Notary Public in and for the State of Washington,
residing at  KIRKLAND
MY COMMISSION EXPIRES: 5-1-95

ACKNOWLEDGMENT — ATTORNEY IN FACT
FIRST AMERICAN TITLE COMPANY
WA - 47

My appointment expires  5-1-95

930401I439

EXHIBIT A

ORDER NO. 240375-5
YOUR NO. 27571SD

THE LAND REFERRED TO IN THIS COMMITMENT IS SITUATED IN THE STATE
OF WASHINGTON, COUNTY OF KING AND IS DESCRIBED AS FOLLOWS:

THAT PORTION OF THE SOUTH HALF OF THE NORTHWEST QUARTER OF
SECTION 15, TOWNSHIP 26 NORTH, RANGE 5 EAST, W.M, IN KING COUNTY,
WASHINGTON, LYING EAST OF THE SNOQUALMIE BRANCH OF THE NORTHERN
PACIFIC RAILROAD RIGHT-OF-WAY AND WEST OF SAMMAMISH RIVER RIGHT-
OF-WAY, DESCRIBED AS FOLLOWS:

COMMENCING AT THE NORTHWEST CORNER OF SAID SECTION;
THENCE SOUTH 2°01'37" WEST ALONG WEST SECTION LINE 1301.31 FEET;
THENCE SOUTH 88°37'50" EAST 1000.50 FEET (WHICH IS THE EASTERLY
MARGIN OF SAID RAILROAD RIGHT-OF-WAY);
THENCE SOUTH 25°10'15" EAST ALONG SAID RIGHT-OF-WAY 473.89 FEET
TO THE POINT OF BEGINNING;
THENCE CONTINUING SOUTH 25°10'15" EAST 220.33 FEET;
THENCE SOUTH 88°37'50" EAST 1096.59 FEET TO A POINT ON THE ARC OF
THE CURVE WHOSE CENTER LINES SOUTH 76°29'56" WEST A DISTANCE OF
543.20 FEET THEREFROM; SAID POINT BEING ON THE WESTERLY MARGIN OF
SAMMAMISH RIVER RIGHT-OF-WAY;
THENCE NORTHWESTERLY ALONG SAID CURVE TO THE LEFT THROUGH A
CENTRAL ANGLE OF 23°24'35" A DISTANCE OF 211.94 FEET;
THENCE NORTH 88°37'50" WEST 1096.44 FEET TO THE POINT OF
BEGINNING.

SITUATE IN THE COUNTY OF KING, STATE OF WASHINGTON.

EXHIBIT .B

AGREEMENT AND THE TERMS AND CONDITIONS THEREOF

BETWEEN: NORTHERN PACIFIC RAILROAD COMPANY
AND: T.B. KLOCK AND INEZ M. KLOCK
DATED:     MAY 4, 1928
RECORDED: JUNE 27, 1928
RECORDING NO.: 2472418
PURPOSE:   TO PROVIDE FOR THE DRAINAGE OF WATER FROM RAILROAD
           RIGHT OF WAY, UNDER SAID RIGHT OF WAY AND THROUGH
           A DRAINAGE DITCH, CULVERT PIPE AND 24 INCH PIPE
           DRAIN ACROSS A PORTION OF SAID PREMISES TOGETHER
           WITH PROVISIONS AND CONDITIONS, INCLUDING
           MAINTENANCE THEREOF

RIVER PROTECTION EASEMENT AND CONDITIONS CONTAINED THEREIN:

EASEMENT AND RIGHT OF WAY OVER AND UPON SAID PROPERTY TO
CONSTRUCT AND MAINTAIN A BANK PROTECTION AND/OR OTHER FLOOD
CONTROL WORKS, INCLUDING RIGHT OF ACCESS OVER AND ADJOINING
LANDS:

GRANTED TO: KING COUNTY
RECORDED: MAY 22, 1962

RECORDING NO.: 5429762
LOCATION: THE EASTERLY PORTION OF THE SUBJECT PROPERTY

AGREEMENT AND THE TERMS AND CONDITIONS THEREOF

BETWEEN: MRS. INEZ M. KLOCK
AND: KING COUNTY
DATED:     MAY 5, 1962
RECORDED: MAY 22, 1962
RECORDING NO.: 5429763
PURPOSE:   THE GRANTOR RELEASES AND DISCHARGES KING COUNTY
           FROM ANY AND ALL LIABILITY IN RESPECT TO POSSIBLE
           DAMAGE TO LAND OR EXISTING STRUCTURES RESULTING
           FROM DISPOSAL OF EXCESS MATERIAL RESULTING FROM
           IMPROVEMENT WORK ON THE SAMMAMISH RIVER

EASEMENT AND CONDITIONS CONTAINED IN DOCUMENT:

RECORDED: FEBRUARY 13, 1974
RECORDING NO.: 7402130373
IN FAVOR OF: MUNICIPALITY OF METROPOLITAN SEATTLE
FOR: SEWER LINE
AFFECTS:   THE LEGAL DESCRIPTION CONTAINED IN SAID EASEMENT
           IS NOT SUFFICIENT TO DETERMINE ITS EXACT LOCATION
           WITHIN SAID PREMISES

COVENANTS, CONDITIONS, RESTRICTIONS AND/OR EASEMENTS IN
DECLARATION:

RECORDED: JULY 19, 1977
RECORDING NO(S).: 7707190763
A COPY OF WHICH IS HERETO ATTACHED

EASEMENT AND CONDITIONS CONTAINED IN DOCUMENT:

RECORDED: JULY 14, 1978
RECORDING NO.: 7807141057
IN FAVOR OF: WATER DISTRICT NO. 104
FOR: SEWER
AFFECTS:   10 FOOT WIDE PERMANENT EASEMENT TOGETHER WITH A
           TEMPORARY 10 FOOT AND TEMPORARY 30 FOOT EASEMENT
           OVER PORTION OF THE PROPERTY HEREIN DESCRIBED

EASEMENT AND CONDITIONS CONTAINED IN DOCUMENT:

RECORDED: OCTOBER 24, 1978
RECORDING NO.: 7810240840
IN FAVOR OF: PUGET SOUND POWER AND LIGHT COMPANY
FOR: AN UNDERGROUND ELECTRIC AND TRANSMISSION AND/OR
     DISTRIBUTION SYSTEM
AFFECTS: THE CENTERLINE OF GRANTEE'S FACILITIES AS
         CONSTRUCTED OR TO BE CONSTRUCTED WITHIN THAT
         PORTION OF THE ABOVE DESCRIBED PROPERTY LYING
         WESTERLY OF A LINE DRAWN PARALLEL WITH AND 150
         FEET EASTERLY OF THE BASTERLY MARGIN OF THE
         SNOQUALMIE BRANCH OF NORTHERN PACIFIC RAILROAD
         RIGHT OF WAY

ANY QUESTION THAT MAY ARISE DUE TO THE SHIFTING AND CHANGING
IN THE COURSE OF SAMMAMISH RIVER.

RIGHT OF THE GENERAL PUBLIC TO THE UNRESTRICTED USE OF ALL
THE WATERS OF A NAVIGABLE BODY OF WATER NOT ONLY FOR THE
PRIMARY PURPOSE OF NAVIGATION, BUT ALSO FOR COROLLARY
PURPOSES, INCLUDING (BUT NOT LIMITED TO) FISHING, BOATING,
BATHING, SWIMMING, WATER SKIING AND OTHER RELATED
RECREATIONAL PURPOSES, AS THOSE WATERS MAY AFFECT THE
TIDELANDS, SHORELANDS, OR ADJOINING UPLANDS AND WHETHER THE
LEVEL OF THE WATER HAS BEEN RAISED NATURALLY OR ARTIFICIALLY
TO A MAINTAINED OR FLUCTUATING LEVEL, ALL AS FURTHER DEFINED
BY THE DECISIONAL LAW OF THIS STATE. (AFFECTS ALL OF THE
PREMISES SUBJECT TO SUCH SUBMERGENCE).

AGREEMENT AND THE TERMS AND CONDITIONS THEREOF

BETWEEN: BURLINGTON NORTHERN RAILROAD COMPANY, A CALIFORNIA
         CORPORATION
AND: JERRY P. FIORITO, ERNEST J. FERULLO AND JOHN MERLINO,
     PENANTS IN COMMON OF WOODINVILLE-INDUSTRIAL (N.W.
     CONSTRUCTION COMPANY)
DATED: JANUARY 2, 1990
RECORDED: DECEMBER 21, 1992
RECORDING NO.: 9212211169
PURPOSE: PROVIDE OWNER OF PROPERTY LICENSE TO CROSS
         RAILROAD

King County Department of Assessments eReal Property

## PARCEL DATA

| | | | |
|---|---|---|---|
| Parcel | 152605-9063 | Jurisdiction | WOODINVILLE |
| Name | MATHEUS LUMBER CO INC | Levy Code | 2505 |
| | | Property Type | C |
| Site Address | 15800 WOODINVILLE-REDMOND RD 98072 | Plat Block / Building Number | |
| Geo Area | 90-25 | Plat Lot / Unit Number | |
| Spec Area | 0-0 | Quarter-Section-Township-Range | NW-15-26-5 |
| Property Name | MATHUS LUMBER | | |

**Legal Description**

POR OF S HALF OF NW QTR OF STR 15-26-5 LY E OF SNOQUALMIE BRANCH OF N P RR R/W & W OF SAMMAMISH RIVER R/W (SAMMAMISH WATERWAY DRAINAGE DISTRICT NO 3 R/W) DAF - COMM AT NW COR OF SD SEC TH S 2-01-37 W ALG W SEC LN 1300.31 FT TH S 88-37-50 E 1000.50 FT (WCH IS ELY MGN OF SD RR R/W) TH S 25-10-15 E ALG SD R/W 473.89 FT TO POB TH CONTG S 25-10-15 E 220.33 FT TH S 88-37-50 E 1096.59 FT TAP ON CRV CENTER OF WCH LIES S 76-29-56W DIST OF 543.20 FT THEREFROM SD PT BEING ON WLY MGN OF SD SAMMAMISH RIVER R/W TH NWLY ALG SD CRV TO LEFT THROUGH C/A 23-24-35 DISTANCE OF 221.94 FT TH N 88-37-50 W 1096.44 FT TO POB
PLat Block:
Plat Lot:

## LAND DATA

| | | | |
|---|---|---|---|
| Highest & Best Use As If Vacant | COMMERCIAL SERVICE | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | Unbuildable | NO |
| | | Restrictive Size Shape | YES |
| Present Use | Industrial(Light) | Zoning | I |
| Base Land Value SqFt | 13 | Water | WATER DISTRICT |
| Base Land Value | 2,722,500 | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | Road Access | PUBLIC |
| Base Land Valued Date | 1/7/2014 | Parking | ADEQUATE |
| Base Land Value Tax Year | 2015 | Street Surface | PAVED |
| Land SqFt | 217,800 | | |
| Acres | 5.00 | | |

### Views

| | |
|---|---|
| Rainier | |
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

### Waterfront

| | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

### Designations

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |
| Adjacent to Golf Fairway | NO |
| Adjacent to Greenbelt | NO |
| Other Designation | NO |
| Deed Restrictions | NO |
| Development Rights Purchased | NO |
| Easements | NO |
| Native Growth Protection Easement | NO |
| DNR Lease | NO |

### Nuisances

| | |
|---|---|
| Topography | YES |
| Traffic Noise | |
| Airport Noise | |
| Power Lines | NO |
| Other Nuisances | NO |

### Problems

| | |
|---|---|
| Water Problems | NO |
| Transportation Concurrency | NO |
| Other Problems | NO |

### Environmental

| | |
|---|---|
| Environmental | NO |

**BUILDING**



Click the camera to see more pictures.

Picture of Building 1

| Building Number | 1 |
|---|---|
| Building Description | OFFICE-BLDG A |
| Number Of Buildings Aggregated | 1 |
| Predominant Use | WAREHOUSE OFFICE (810) |
| Shape | Rect or Slight Irreg |
| Construction Class | WOOD FRAME |
| Building Quality | AVERAGE |
| Stories | 1 |
| Building Gross Sq Ft | 3,779 |
| Building Net Sq Ft | 3,779 |
| Year Built | 1979 |
| Eff. Year | 1979 |
| Percentage Complete | 100 |
| Heating System | HEAT PUMP |
| Sprinklers | No |
| Elevators | |

1 2 3

Section(s) Of Building Number:    1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | WAREHOUSE OFFICE (810) | | 1 | 8 | | 2,625 | 2,625 |

Section Features(s) Of Section Number:    1

| Feature Type | Gross Sq Ft | Net Sq Ft |
|---|---|---|
| MEZZANINES-OFFICE (761) | 1,154 | 1,154 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152605906303 | 2013 | 2014 | | 2505 | 2,722,500 | 1,000 | 2,723,500 | 0 | 2,722,500 | 1,000 | 2,723,500 | |
| 152605906303 | 2012 | 2013 | | 2505 | 2,722,500 | 1,000 | 2,723,500 | 0 | 2,722,500 | 1,000 | 2,723,500 | |
| 152605906303 | 2011 | 2012 | | 2505 | 2,831,400 | 1,000 | 2,832,400 | 0 | 2,831,400 | 1,000 | 2,832,400 | |
| 152605906303 | 2010 | 2011 | | 2505 | 2,831,400 | 1,000 | 2,832,400 | 0 | 2,831,400 | 1,000 | 2,832,400 | |
| 152605906303 | 2009 | 2010 | | 2505 | 2,831,400 | 1,000 | 2,832,400 | 0 | 2,831,400 | 1,000 | 2,832,400 | |
| 152605906303 | 2008 | 2009 | | 2505 | 2,613,600 | 176,900 | 2,790,500 | 0 | 2,613,600 | 176,900 | 2,790,500 | |
| 152605906303 | 2007 | 2008 | | 2505 | 2,178,000 | 595,000 | 2,773,000 | 0 | 2,178,000 | 595,000 | 2,773,000 | |
| 152605906303 | 2006 | 2007 | | 2505 | 1,960,200 | 650,300 | 2,610,500 | 0 | 1,960,200 | 650,300 | 2,610,500 | |
| 152605906303 | 2005 | 2006 | | 2505 | 1,742,400 | 641,600 | 2,384,000 | 0 | 1,742,400 | 641,600 | 2,384,000 | |
| 152605906303 | 2004 | 2005 | | 2505 | 1,742,400 | 614,500 | 2,356,900 | 0 | 1,742,400 | 614,500 | 2,356,900 | |
| 152605906303 | 2003 | 2004 | | 2505 | 1,742,400 | 308,100 | 2,050,500 | 0 | 1,742,400 | 308,100 | 2,050,500 | |
| 152605906303 | 2002 | 2003 | | 2505 | 1,524,600 | 306,100 | 1,830,700 | 0 | 1,524,600 | 306,100 | 1,830,700 | |
| 152605906303 | 2001 | 2002 | | 2505 | 1,197,900 | 642,400 | 1,840,300 | 0 | 1,197,900 | 642,400 | 1,840,300 | |
| 152605906303 | 2000 | 2001 | | 2505 | 1,197,900 | 642,400 | 1,840,300 | 0 | 1,197,900 | 642,400 | 1,840,300 | |
| 152605906303 | 1999 | 2000 | | 2505 | 1,197,900 | 626,300 | 1,824,200 | 0 | 1,197,900 | 626,300 | 1,824,200 | |
| 152605906303 | 1998 | 1999 | | 2505 | 653,400 | 637,800 | 1,291,200 | 0 | 653,400 | 637,800 | 1,291,200 | |
| 152605906303 | 1997 | 1998 | | 2505 | 0 | 0 | 0 | 0 | 653,400 | 637,800 | 1,291,200 | |
| 152605906303 | 1996 | 1997 | | 2505 | 0 | 0 | 0 | 0 | 653,400 | 637,800 | 1,291,200 | |
| 152605906303 | 1994 | 1995 | | 2505 | 0 | 0 | 0 | 0 | 653,400 | 637,800 | 1,291,200 | |
| 152605906303 | 1993 | 1994 | | 2505 | 0 | 0 | 0 | 0 | 435,600 | 577,400 | 1,013,000 | |
| 152605906303 | 1992 | 1993 | | 7570 | 0 | 0 | 0 | 0 | 435,600 | 577,400 | 1,013,000 | |
| 152605906303 | 1990 | 1991 | | 7570 | 0 | 0 | 0 | 0 | 598,900 | 278,300 | 877,200 | |
| 152605906303 | 1988 | 1989 | | 7570 | 0 | 0 | 0 | 0 | 653,400 | 294,000 | 947,400 | |
| 152605906303 | 1986 | 1987 | | 7570 | 0 | 0 | 0 | 0 | 272,200 | 307,800 | 580,000 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152805906303 | 1984 | 1985 | | 7570 | 0 | 0 | 0 | 0 | 272,200 | 307,800 | 580,000 |
| 152805906303 | 1982 | 1983 | | 7570 | 0 | 0 | 0 | 0 | 193,700 | 288,700 | 482,400 |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1730212 | 19991230002226 | 12/30/1999 | $51,300.00 | MATHEUS LUMBER COMPANY | KING COUNTY | Other - See Affidavit | |
| 1300719 | 199304011439 | 4/1/1993 | $1,600,000.00 | FERULLO ERNEST J+LOIS JO | MATHEUS LUMBER CO INC | Warranty Deed | None |

**REVIEW HISTORY**

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| BLD990118 | None | Remodel | 8/30/1999 | $27,000 | Complete | WOODINVILLE | 8/9/2000 |

**HOME IMPROVEMENT EXEMPTION**

THIS SPACE PROVIDED FOR RECORDER'S USE:

**TRANSAMERICA TITLE INSURANCE**

Transamerica
Title Insurance Company

FILED FOR RECORD AT REQUEST OF

WHEN RECORDED RETURN TO

Name   Harold J. Larsen and Judy L. Larsen

Address   1201 Third Avenue

City, State, Zip   Seattle, Washington 98101-3013

569687

## STATUTORY WARRANTY DEED

THE GRANTOR CAROLE LEITZELL, who acquired title as Carole Evans, as her separate estate, for and in consideration of TEN AND NO/100 DOLLARS AND OTHER VALUABLE CONSIDERATION, in hand paid, conveys and warrants to HAROLD J. LARSEN and JUDY L. LARSEN, husband and wife, the following described real estate, situated in the County of KING, State of Washington:

See Legal Description attached hereto and marked Exhibit "A".

SUBJECT TO:  Easements, Restrictions, Reservations and Provisions of record, if any.

Dated:  September 19, 1994

_____
CAROLE LEITZELL

FILED FOR RECORD AT REQUEST OF
TRANSAMERICA TITLE INSURANCE CO.
320 108TH AVE. NE
P.O. BOX 1493
BELLEVUE, WA 98009

STATE OF WASHINGTON    )
                       ) ss.
COUNTY OF Snohomish    )

On this day personally appeared before me Carole Leitzell to me known to be the individual described in and who executed the within and foregoing instrument, and acknowledged that signed the same as free and voluntary act and deed, for the uses and purposes therein mentioned.

GIVEN under my hand and official seal this 31st day of September, 19 94.

**EXHIBIT**

**10**

_____
Notary Public in and for the State of Washington,
residing at Arlington
My appointment expires:  4-15-15

Form No. W-960-C   Blank Border Stock

E1396186 09/22/1994   7031.00   395000.00

EXHIBIT "A"

LEGAL DESCRIPTION:

THAT PORTION OF THE NORTH 1/2 OF THE SOUTHEAST 1/4 OF SECTION 9, TOWNSHIP 26 NORTH, RANGE 5 EAST W.M., DESCRIBED AS FOLLOWS:

BEGINNING AT THE INTERSECTION OF THE EASTERLY MARGIN OF THE SNOQUALMIE BRANCH OF THE SEATTLE DIVISION OF THE NORTHERN PACIFIC RAILWAY COMPANY RIGHT-OF-WAY WITH THE SOUTHERLY MARGIN OF COUNTY ROAD;
THENCE SOUTHEASTERLY ALONG SAID RAILWAY RIGHT-WAY TO AN INTERSECTION WITH THE BELT LINE BRANCH OF SAID RAILWAY COMPANY;
THENCE NORTHEASTERLY ALONG SAID BELT LINE BRANCH TO ITS INTERSECTION WITH THE SOUTHERLY MARGIN OF SAID COUNTY ROAD;
THENCE SOUTHWESTERLY ALONG SAID COUNTY ROAD 350 FEET, MORE OR LESS, TO THE POINT OF BEGINNING;

EXCEPT THAT PORTION DEEDED TO THE STATE OF WASHINGTON FOR SECONDARY STATE HIGHWAY NO. 1-A AND RECORDED UNDER RECORDING NO. 3348213, RECORDS OF KING COUNTY;

SITUATE IN THE COUNTY OF KING, STATE OF WASHINGTON.

94092210:29

**PARCEL DATA**

| Parcel | 092605-9031 | | Jurisdiction | WOODINVILLE |
|---|---|---|---|---|
| Name | MCCORRYS ON THE SLOUGH | | Levy Code | 2505 |
| | | | Property Type | C |
| Site Address | 12801 NE 175TH PL 98072 | | Plat Block / Building Number | |
| Geo Area | 90-20 | | Plat Lot / Unit Number | |
| Spec Area | 0-0 | | Quarter-Section-Township-Range | SE-9 -26-5 |
| Property Name | MCCORRY'S ON THE SLOUGH | | | |

**Legal Description**

BEG AT INTERSEC OF S LN OF CO RD WITH E LINE OF N P RY SNOQUALMIE BRANCH R/W IN NW 1/4 OF SE 1/4 TH ELY ALG CO RD TO ITS INTERSEC WITH BELT LN BRANCH OF N P RY TH SWLY ALG SD BELT LINE TO INTERSEC WITH SD SNOQUALMIE BRANCH TH NWLY ALG SD BRANCH TO BEG LESS S S H # 1-A
PLat Block:
Plat Lot:

**LAND DATA**

| | | | | |
|---|---|---|---|---|
| Highest & Best Use As If Vacant | RETAIL/WHOLESALE | | Percentage Unusable | 0 |
| Highest & Best Use As Improved | PRESENT USE | | Unbuildable | NO |
| | | | Restrictive Size Shape | NO |
| Present Use | Restaurant/Lounge | | Zoning | CBD |
| Base Land Value SqFt | 18 | | Water | WATER DISTRICT |
| Base Land Value | 570,600 | | Sewer/Septic | PUBLIC |
| % Base Land Value Impacted | 100 | | Road Access | PUBLIC |
| Base Land Valued Date | 1/7/2014 | | Parking | ADEQUATE |
| Base Land Value Tax Year | 2015 | | Street Surface | PAVED |
| Land SqFt | 31,700 | | | |
| Acres | 0.73 | | | |

| Views | | | Waterfront | |
|---|---|---|---|---|
| Rainier | | | Waterfront Location | |
| Territorial | | | Waterfront Footage | |
| Olympics | | | Lot Depth Factor | |
| Cascades | | | Waterfront Bank | |
| Seattle Skyline | | | Tide/Shore | |
| Puget Sound | | | Waterfront Restricted Access | |
| Lake Washington | | | Waterfront Access Rights | NO |
| Lake Sammamish | | | Poor Quality | |
| Lake/River/Creek | | | Proximity Influence | NO |
| Other View | | | | |

| Designations | | | Nuisances | |
|---|---|---|---|---|
| Historic Site | | | Topography | NO |
| Current Use | | | Traffic Noise | |
| Nbr Bldg Sites | | | Airport Noise | |
| Adjacent to Golf Fairway | NO | | Power Lines | NO |
| Adjacent to Greenbelt | NO | | Other Nuisances | NO |
| Other Designation | NO | | Problems | |
| Deed Restrictions | NO | | Water Problems | NO |
| Development Rights Purchased | NO | | Transportation Concurrency | NO |
| Easements | NO | | Other Problems | NO |
| Native Growth Protection Easement | NO | | Environmental | |
| DNR Lease | NO | | Environmental | NO |

**BUILDING**



Click the camera to see more pictures.

Picture of Building 2

| Building Number | 1 |
| Building Description | MCCORYS ON THE SLOUGH |
| Number Of Buildings Aggregated | 1 |
| Predominant Use | RESTAURANT, TABLE SERVICE (350) |
| Shape | Rect or Slight Irreg |
| Construction Class | MASONRY |
| Building Quality | AVERAGE/GOOD |
| Stories | 1 |
| Building Gross Sq Ft | 3,204 |
| Building Net Sq Ft | 3,204 |
| Year Built | 1973 |
| Eff. Year | 1973 |
| Percentage Complete | 100 |
| Heating System | SPACE HEATERS |
| Sprinklers | No |
| Elevators | |

Section(s) Of Building Number:    1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | RESTAURANT, TABLE SERVICE (350) | | 1 | 10 | | 3,204 | 3,204 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092605903100 | 2013 | 2014 | | 2505 | 570,600 | 200,200 | 770,800 | 0 | 570,600 | 200,200 | 770,800 | |
| 092605903100 | 2012 | 2013 | | 2505 | 570,600 | 197,400 | 768,000 | 0 | 570,600 | 197,400 | 768,000 | |
| 092605903100 | 2011 | 2012 | | 2505 | 824,200 | 1,000 | 825,200 | 0 | 824,200 | 1,000 | 825,200 | |
| 092605903100 | 2010 | 2011 | | 2505 | 887,600 | 1,000 | 888,600 | 0 | 887,600 | 1,000 | 888,600 | |
| 092605903100 | 2009 | 2010 | | 2505 | 887,600 | 1,000 | 888,600 | 0 | 887,600 | 1,000 | 888,600 | |
| 092605903100 | 2008 | 2009 | | 2505 | 887,600 | 1,000 | 888,600 | 0 | 887,600 | 1,000 | 888,600 | |
| 092605903100 | 2007 | 2008 | | 2505 | 729,100 | 7,800 | 736,900 | 0 | 729,100 | 7,800 | 736,900 | |
| 092605903100 | 2006 | 2007 | | 2505 | 634,000 | 11,655 | 645,655 | 0 | 634,000 | 11,655 | 645,655 | |
| 092605903100 | 2005 | 2006 | | 2505 | 570,600 | 19,300 | 589,900 | 0 | 570,600 | 19,300 | 589,900 | |
| 092605903100 | 2004 | 2005 | | 2505 | 507,200 | 74,200 | 581,400 | 0 | 507,200 | 74,200 | 581,400 | |
| 092605903100 | 2003 | 2004 | | 2505 | 507,200 | 74,700 | 581,900 | 0 | 507,200 | 74,700 | 581,900 | |
| 092605903100 | 2002 | 2003 | | 2505 | 285,300 | 108,700 | 394,000 | 0 | 285,300 | 108,700 | 394,000 | |
| 092605903100 | 2001 | 2002 | | 2505 | 285,300 | 91,500 | 376,800 | 0 | 285,300 | 91,500 | 376,800 | |
| 092605903100 | 2000 | 2001 | | 2505 | 253,600 | 137,700 | 391,300 | 0 | 253,600 | 137,700 | 391,300 | |
| 092605903100 | 1999 | 2000 | | 2505 | 253,600 | 137,700 | 391,300 | 0 | 253,600 | 137,700 | 391,300 | |
| 092605903100 | 1998 | 1999 | | 2515 | 253,600 | 137,700 | 391,300 | 0 | 253,600 | 137,700 | 391,300 | |
| 092605903100 | 1997 | 1998 | | 2515 | 0 | 0 | 0 | 0 | 253,600 | 137,700 | 391,300 | |
| 092605903100 | 1996 | 1997 | | 2515 | 0 | 0 | 0 | 0 | 253,600 | 137,700 | 391,300 | |
| 092605903100 | 1994 | 1995 | | 2515 | 0 | 0 | 0 | 0 | 158,500 | 128,500 | 287,000 | |
| 092605903100 | 1992 | 1993 | | 7565 | 0 | 0 | 0 | 0 | 158,500 | 101,000 | 259,500 | |
| 092605903100 | 1990 | 1991 | | 7565 | 0 | 0 | 0 | 0 | 126,800 | 21,500 | 148,300 | |
| 092605903100 | 1988 | 1989 | | 7565 | 0 | 0 | 0 | 0 | 126,800 | 21,500 | 148,300 | |
| 092605903100 | 1986 | 1987 | | 7565 | 0 | 0 | 0 | 0 | 71,300 | 43,700 | 115,000 | |
| 092605903100 | 1984 | 1985 | | 7565 | 0 | 0 | 0 | 0 | 71,300 | 43,700 | 115,000 | |
| 092605903100 | 1982 | 1983 | | 7565 | 0 | 0 | 0 | 0 | 69,400 | 84,900 | 154,300 | |

**SALES HISTORY**

Case 2:14-cv-00387-TSW Document 21-1 Filed 02/27/15

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1396186 | 199409221029 | 9/19/1994 | $395,000.00 | LEITZELL CAROLE | LARSEN HAROLD J+JUDY L | Warranty Deed | None |

**REVIEW HISTORY**

**PERMIT HISTORY**

**HOME IMPROVEMENT EXEMPTION**

AFTER RECORDING MAIL TO:

Name:  MONEY SAVER – TOTEM LAKE ASSOCIATES

Address  1715 114th Avenue S.E., Suite 110

City/State  Bellevue, Washington 98004

## Statutory Warranty Deed

PATRICK L. GOODFELLOW AND PENNY
THE GRANTOR/GOODFELLOW, HUSBAND AND WIFE, AS
TO AN UNDIVIDED 1/2 INTEREST AND KARIN M.
WAHLMAN-FRITZ AND C. FRANK VULLIET, AS **

for and in consideration of  TEN DOLLARS AND OTHER GOOD
AND VALUABLE CONSIDERATION

in hand paid, conveys and warrants to  MONEY SAVER – TOTEM
LAKE ASSOCIATES, A WASHINGTON LIMITED LIABILITY
COMPANY

the following described real estate, situated in the County of  KING  State of Washington:

**PERSONAL REPRESENTATIVES OF THE ESTATE OF ROGER V. WAHLMAN, DECEASED
AS TO THE REMAINDER

LEGAL DESCRIPTION AND SUBJECT TO PERMITTED EXCEPTIONS ATTACHED HERETO
AS EXHIBIT "A" AND BY THIS REFERENCE MADE A PART HEREOF:

First American Title
Insurance Company

1ST AM-S
5×6895

[this space for title company use only]

ABBREVIATED LEGAL:  SECTION 27 TOWNSHIP 26 RANGE 5 NW QUARTER NE QUARTER
SW QUARTER NE QUARTER; NE QUARTER NW QUARTER, SE
QUARTER NW QUARTER

Assessor's Property Tax Parcel/Account Number(s):  272605-9069-03

Dated  JANUARY  22 , 19 98

PATRICK L. GOODFELLOW

PENNY GOODFELLOW

KARIN M. WAHLMAN-FRITZ, PERSONAL REP.

C. FRANK VULLIET, PERSONAL REP.

LPB-10 (11/96)

**EXHIBIT**

**11**

E1589919 01/23/98    7832.00    440000.00

9801231112

STATE OF WASHINGTON. } ss.
County of   KING

ACKNOWLEDGMENT - Individual

On this day personally appeared before me   PATRICK L. GOODFELLOW AND PENNY

GOODFELLOW                                                                          to me known

to be the individual(s) described in and who executed the within and foregoing instrument, and acknowledged that   THEY

signed the same as   THEIR   free and voluntary act and deed, for the uses and purposes therein mentioned.

GIVEN under my hand and official seal this   22nd   day of   JANUARY   19 98.

_Judy Fredrickson_
Notary Public in and for the State of Washington,
residing at   SEATTLE

My appointment expires   MAY 23, 1999.

JUDY FREDRICKSON

---

STATE OF WASHINGTON. } ss.
County of

ACKNOWLEDGMENT - Corporate

On this _____ day of _____, 19 _____, before me, the undersigned, a Notary Public in and for the State of

Washington, duly commissioned and sworn, personally appeared _____

_____ and _____ to me known to be the

_____ President and _____ Secretary, respectively, of _____

the corporation that executed the foregoing instrument, and acknowledged the said instrument to be the free and voluntary

act and deed of said corporation, for the uses and purposes therein mentioned, and on oath stated that _____

authorized to execute the said instrument and that the seal affixed (if any) is the corporate seal of said corporation.

Witness my hand and official seal hereto affixed the day and year first above written.

_____
Notary Public in and for the State of Washington,
residing at

My appointment expires _____

WA-46A (11/96)

This jurat is page _____ of _____ and is attached to _____ dated _____

STATE OF WASHINGTON,
County of KING
}ss.

ACKNOWLEDGMENT - Representative Capacity

I certify that I know or have satisfactory evidence that ____ KARIN M. WAHLMAN-FRITZ AND
C. FRANK VULLIET
is the person who appeared before me, and said person acknowledged that he/she signed this instrument, on oath stated that he/she
was authorized to execute the instrument and acknowledged it as the   PERSONAL REPRESENTATIVES

____ THE ESTATE OF ROGER V. WAHLMAN, DECEASED ____ of

to be the free and voluntary act of such party for the uses and purposes mentioned in the instrument.

GIVEN under my hand and official seal this   22nd   day of   JANUARY   19 98

Notary Public in and for the State of Washington,
residing at   SEATTLE

My appointment expires   MAY 23, 1999

JUDY   FREDRICKSON

9801231112

This jurat is page _____ of _____ and is attached to _____ dated _____

Unofficial Document

EXHIBIT "A"

DESCRIPTION:

THAT PORTION OF THE NORTH HALF OF SECTION 27, TOWNSHIP 26
NORTH, RANGE 5 EAST, W.M., IN KING COUNTY, WASHINGTON, WHICH
LIES BETWEEN 140TH AVENUE NORTHEAST, KNOWN AS WILSON ROAD,
AND THE NORTHERN PACIFIC RIGHT-OF-WAY, SNOQUALMIE BRANCH
AND LYING SOUTHERLY OF A LINE DESCRIBED AS FOLLOWS:

COMMENCING AT THE CENTER OF SAID SECTION 27;
THENCE NORTH 2°01'47" EAST ALONG THE NORTH-SOUTH CENTERLINE
OF SAID SECTION 1,358.51 FEET;
THENCE NORTH 77°21'00" WEST 42.12 FEET TO THE EASTERLY MARGIN
OF 140TH AVENUE NORTHEAST, AND THE TRUE POINT OF BEGINNING OF
THIS LINE;
THENCE SOUTH 77°21'00" EAST 177.87 FEET TO THE WESTERLY MARGIN
OF THE NORTHERN PACIFIC RAILROAD RIGHT-OF-WAY AND THE END
OF THIS LINE DESCRIPTION.

SUBJECT TO:

1.     DEED OF TRUST AND THE TERMS AND CONDITIONS THEREOF:

Grantor:                    **PATRICK L. GOODFELLOW AND
                           PENNY GOODFELLOW, HUSBAND
                           AND WIFE AS TO AN UNDIVIDED
                           1/2 INTEREST; AND ROGER V.
                           WAHLMAN, A MARRIED MAN, AS
                           HIS SEPARATE ESTATE, AS TO THE
                           REMAINDER**
Trustee:                    **TRANSAMERICA TITLE INSURANCE
                           COMPANY**
Beneficiary:                **NW FEDERAL CREDIT UNION**
Original amount:            **$127,000.00**
Dated:                      **DECEMBER 14, 1992**
Recorded:                   **DECEMBER 15, 1992**
Recording No.:              **9212151100**

Exhibit "A" continued

Exhibit "A" continued

2.  EASEMENT, INCLUDING TERMS AND PROVISIONS CONTAINED
    THEREIN, IN DOCUMENT:

    Recorded:                      **OCTOBER 21, 1926**
    Recording No.:                 **2256808**
    In favor of:                   **DRAINAGE DISTRICT NO. 3**
    For:                           **RIGHT OF WAY**
    Affects:                       **The exact location and extent of said
                                   Easement is not disclosed of record**

3.  EASEMENT, INCLUDING TERMS AND PROVISIONS CONTAINED
    THEREIN, IN DOCUMENT:

    Recorded:                      **NOVEMBER 26, 1927**
    Recording No.:                 **2273157**
    For:                           **ROAD PURPOSES**
    Affects:                       **A STRIP OF LAND 30 FEET IN
                                   WIDTH PARALLEL TO AND
                                   ABUTTING UPON THE WEST
                                   BOUNDARY OF THE RIGHT-OF-
                                   WAY OF THE NORTHERN PACIFIC
                                   RAILWAY**

4.  EASEMENT, INCLUDING TERMS AND PROVISIONS CONTAINED
    THEREIN, IN DOCUMENT:

    Recorded:                      **OCTOBER 2, 1935**
    Recording No.:                 **2869930**
    In favor of:                   **NORTHERN PACIFIC RAILWAY
                                   COMPANY**
    For:                           **RIGHT AT ANY TIME TO ENTER
                                   UPON SAID PREMISES FOR THE
                                   PURPOSE OF CONSTRUCTING,
                                   REPAIRING AND RENEWING A
                                   TELEGRAPH LINE**
    Affects:                       **AREA ADJACENT TO RAILROAD
                                   RIGHT OF WAY**

continued

9801231112

Exhibit "A" continued

5.   Easement for the right to make slopes for cuts and fills along the street margin of said premises abutting 140TH AVENUE NORTHEAST, as granted by Deed recorded under Recording No. 6490422.

6.   EASEMENT, INCLUDING TERMS AND PROVISIONS CONTAINED THEREIN, IN DOCUMENT:

Recorded:            OCTOBER 1, 1971
Recording No.:       7110010347
For:                 INGRESS, EGRESS, AND UTILITIES
Affects:             A THIRTY FOOT WIDE STRIP OF
                     LAND ADJOINING THE WESTERLY
                     MARGIN OF THE NORTHERN
                     PACIFIC RAILWAY COMPANY'S
                     MAIN LINE

7.   EASEMENT, INCLUDING TERMS AND PROVISIONS CONTAINED THEREIN, IN DOCUMENT:

Recorded:            MAY 23, 1979
Recording No.:       7905230793
In favor of:         PUGET SOUND POWER & LIGHT
                     COMPANY, A WASHINGTON
                     CORPORATION
For:                 UNDERGROUND ELECTRIC
                     TRANSMISSION AND/OR
                     DISTRIBUTION SYSTEM
Affects:             THE CENTERLINE OF GRANTEE'S
                     FACILITIES AS CONSTRUCTED OR
                     TO BE CONSTRUCTED, EXTENDED
                     OR RELOCATED, LYING WITHIN
                     THE ABOVE DESCRIED PROPERTY;
                     EXCEPT THE NORTH 700 FEET
                     THEREOF; AND THE EASTERLY 30
                     FEET

continued

9801231112

Exhibit "A" continued

8.   A record of Survey recorded on **JUNE 9, 1981** under Recording No. **8106099017.**

9.   AGREEMENT AND THE TERMS AND CONDITIONS THEREOF:

Between:                    **ROGER V. WAHLMAN, ROBERT PADUANO INDIVIDUALLY AND ON BEHALF OF HIS MARITAL COMMUNITY**

And:                        **JUANITA HEAVY HAULING, A PARTNERSHIP**

Dated:                      **MAY, 1990**
Recorded:                   **MAY 21, 1990**
Recording No.:              **9005210619**
Purpose:                    **SETTLEMENT AGREEMENT REGARDING EASEMENT ROAD AND ACCESS FROM COUNTY ROAD**

10.  COVENANTS, CONDITIONS, RESTRICTIONS AND/OR EASEMENTS IN DECLARATION:

Recorded:                   **DECEMBER 11, 1992**
Recording No(s).:           **9212112034**
A copy of which is hereto attached.

11.  EASEMENT, INCLUDING TERMS AND PROVISIONS CONTAINED THEREIN, IN DOCUMENT:

Recorded:                   **APRIL 24, 1997**
Recording No.:              **9704240594**
In favor of:                **WOODINVILLE WATER DISTRICT**
For:                        **UTILITY**
Affects:                    **A STRIP OF LAND 20.00 FEET IN WIDTH, LYING 10.00 FEET EACH SIDE OF THE FOLLOWING DESCRIBED CENTERLINE:**

continued

9801231112

Exhibit "A" continued

BEGINNING AT A POINT ON THE NORTH LINE OF THE ABOVE DESCRIBED PARCEL, 10.00 FEET WESTERLY OF, WHEN MEASURED AT RIGHT ANGLES TO, THE WEST LINE OF THE NORTHERN PACIFIC RAILWAY COMPANY (SNOQUALMIE BRANCH) RIGHT-OF-WAY; THENCE SOUTH 12°56'00" WEST PARALLEL WITH SAID WEST LINE, 159.72 FEET; THENCE LEAVING SAID PARALLEL LINE, SOUTH 14°24'40" WEST 330.43 FEET; THENCE SOUTH 10°22'53" WEST 158.23 FEET TO THE WEST LINE OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER OF SECTION 27, TOWNSHIP 26 NORTH, RANGE 5 EAST, AND THE TERMINUS OF THE HEREIN DESCRIBED LINE. THE SIDELINES OF THE ABOVE DESCRIBED EASEMENT SHALL BE LENGTHENED OR SHORTENED AS REQUIRED TO MEET SAID NORTH LINE OF THE ABOVE DESCRIBED PARCEL AND SAID WEST LINE OF THE NORTHERN PACIFIC RAILWAY COMPANY (SNOQUALMIE BRANCH) RIGHT-OF-WAY.

END OF EXHIBIT "A"

9801231112

**PARCEL DATA**

| | |
|---|---|
| Parcel | 272605-9069 |
| Name | MONEY SAVER TOTEM LK ASSOC |
| Site Address | 12707 141ST AVE NE 98034 |
| Geo Area | 90-30 |
| Spec Area | 608-10 |
| Property Name | MONEY SAVER TOTEM LAKE SELF STORAGE & office/apt bldg |

| | |
|---|---|
| Jurisdiction | KIRKLAND |
| Levy Code | 1704 |
| Property Type | C |
| Plat Block / Building Number | |
| Plat Lot / Unit Number | |
| Quarter-Section-Township-Range | NE-27-26-5 |

**Legal Description**

POR OF N 1/2 SEC LY BET 140TH AVE NE & NP RR R/W SNOQUALMIE BR & SLY OF LN DAF BEG AT PT 1358.51 FT N FR CEN OF SEC AS MEAS ALG C/L TH N 77-21 W 42.12 FT TO ELY MGN OF SD 140TH AVE NE TO TPOB TH S 77-21 E 177.87 FT TO WLY LN OF SD RR R/W & TERM OF LN
PLat Block:
Plat Lot:

**LAND DATA**



| | |
|---|---|
| Highest & Best Use As If Vacant | COMMERCIAL SERVICE |
| Highest & Best Use As Improved | PRESENT USE |
| Present Use | Warehouse |
| Base Land Value SqFt | 11 |
| Base Land Value | 1,006,200 |
| % Base Land Value Impacted | 100 |
| Base Land Valued Date | 1/7/2014 |
| Base Land Value Tax Year | 2015 |
| Land SqFt | 91,476 |
| Acres | 2.10 |

| | |
|---|---|
| Percentage Unusable | 0 |
| Unbuildable | NO |
| Restrictive Size Shape | YES |
| Zoning | TL 7 |
| Water | WATER DISTRICT |
| Sewer/Septic | PUBLIC |
| Road Access | PUBLIC |
| Parking | ADEQUATE |
| Street Surface | PAVED |

**Views**

| | |
|---|---|
| Rainier | |
| Territorial | |
| Olympics | |
| Cascades | |
| Seattle Skyline | |
| Puget Sound | |
| Lake Washington | |
| Lake Sammamish | |
| Lake/River/Creek | |
| Other View | |

**Waterfront**

| | |
|---|---|
| Waterfront Location | |
| Waterfront Footage | |
| Lot Depth Factor | |
| Waterfront Bank | |
| Tide/Shore | |
| Waterfront Restricted Access | |
| Waterfront Access Rights | NO |
| Poor Quality | |
| Proximity Influence | NO |

**Designations**

| | |
|---|---|
| Historic Site | |
| Current Use | |
| Nbr Bldg Sites | |

**Nuisances**

| | |
|---|---|
| Topography | YES |
| Traffic Noise | |
| Airport Noise | |

| | | | |
|---|---|---|---|
| Adjacent to Golf Fairway | NO | Power Lines | NO |
| Adjacent to Greenbelt | NO | Other Nuisances | NO |
| Other Designation | NO | **Problems** | |
| Deed Restrictions | NO | Water Problems | NO |
| Development Rights Purchased | NO | Transportation Concurrency | NO |
| Easements | NO | Other Problems | NO |
| Native Growth Protection Easement | NO | **Environmental** | |
| DNR Lease | NO | Environmental | NO |

**BUILDING**

📷 Click the camera to see more pictures.

| | |
|---|---|
| Building Number | 1 |
| Building Description | MINI STORAGE |
| Number Of Buildings Aggregated | 1 |
| Predominant Use | MINI-WAREHOUSE (386) |
| Shape | Rect or Slight Irreg |
| Construction Class | PREFAB STEEL |
| Building Quality | AVERAGE |
| Stories | 2 |
| Building Gross Sq Ft | 90,975 |
| Building Net Sq Ft | 67,830 |
| Year Built | 2003 |
| Eff. Year | 2003 |
| Percentage Complete | 100 |
| Heating System | ELECTRIC |
| Sprinklers | Yes |
| Elevators | Yes |
| 1 2 | |

Picture of Building 1



📷 Click the camera to see more pictures.

Floor plan of Building 1

272605-4069 12701 141ST AVE NE
BLD 2

LEGEND

PARCEL #
APPRAISER
DRAW DATE
REV DATE
BSMT
1ST FL Office
Warehouse
Mezz Office
3RD
UNFIN 1/2
UNFIN FULL
BSMT GAR
ATT GAR
CARPORT
OP
ENC P
DECK

1st floor          2nd floor

office
storage
garage

bed
1/2 bath
living   bath
bed
kit

**Section(s) Of Building Number:** 1

| Section Number | Section Use | Description | Stories | Height | Floor Number | Gross Sq Ft | Net Sq Ft |
|---|---|---|---|---|---|---|---|
| 1 | MINI-WAREHOUSE (386) | | 2 | 10 | 0 | 90,975 | 67,830 |

**Unit Breakdown**

| Unit Type | Number of This Type | Sq Ft | # of Bedrooms | # of Baths |
|---|---|---|---|---|
| Flat | 1 | 1,030 | 2 | 1.75 |

**TAX ROLL HISTORY**

| Account | Valued Year | Tax Year | Omit Year | Levy Code | Appraised Land Value ($) | Appraised Imps Value ($) | Appraised Total Value ($) | New Dollars ($) | Taxable Land Value ($) | Taxable Imps Value ($) | Taxable Total Value ($) | Tax Value Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 272605906903 | 2013 | 2014 | | 1704 | 1,006,200 | 4,615,200 | 5,621,400 | 0 | 1,006,200 | 4,615,200 | 5,621,400 |
| 272605906903 | 2012 | 2013 | | 1704 | 1,006,200 | 4,615,200 | 5,621,400 | 0 | 1,006,200 | 4,615,200 | 5,621,400 |
| 272605906903 | 2011 | 2012 | | 1704 | 1,006,200 | 4,615,200 | 5,621,400 | 0 | 1,006,200 | 4,615,200 | 5,621,400 |
| 272605906903 | 2010 | 2011 | | 7261 | 1,006,200 | 4,615,200 | 5,621,400 | 0 | 1,006,200 | 4,615,200 | 5,621,400 |
| 272605906903 | 2009 | 2010 | | 7261 | 1,006,200 | 5,342,800 | 6,349,000 | 0 | 1,006,200 | 5,342,800 | 6,349,000 |
| 272605906903 | 2008 | 2009 | | 7261 | 823,200 | 6,120,800 | 6,944,000 | 0 | 823,200 | 6,120,800 | 6,944,000 |
| 272605906903 | 2007 | 2008 | | 7261 | 731,800 | 6,212,200 | 6,944,000 | 0 | 731,800 | 6,212,200 | 6,944,000 |
| 272605906903 | 2006 | 2007 | | 7261 | 640,300 | 5,311,800 | 5,952,100 | 0 | 640,300 | 5,311,800 | 5,952,100 |
| 272605906903 | 2005 | 2006 | | 7261 | 548,800 | 4,510,500 | 5,059,300 | 0 | 548,800 | 4,510,500 | 5,059,300 |
| 272605906903 | 2004 | 2005 | | 7261 | 457,300 | 2,850,000 | 3,307,300 | 377,700 | 457,300 | 2,850,000 | 3,307,300 |
| 272605906903 | 2003 | 2004 | | 7261 | 457,300 | 2,472,300 | 2,929,600 | 2,472,300 | 457,300 | 2,472,300 | 2,929,600 |
| 272605906903 | 2002 | 2003 | | 7261 | 457,300 | 0 | 457,300 | 0 | 457,300 | 0 | 457,300 |
| 272605906903 | 2001 | 2002 | | 7260 | 457,300 | 0 | 457,300 | 0 | 457,300 | 0 | 457,300 |
| 272605906903 | 2000 | 2001 | | 7260 | 457,300 | 0 | 457,300 | 0 | 457,300 | 0 | 457,300 |
| 272605906903 | 1999 | 2000 | | 7260 | 457,300 | 0 | 457,300 | 0 | 457,300 | 0 | 457,300 |
| 272605906903 | 1998 | 1999 | | 7260 | 183,000 | 0 | 183,000 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1997 | 1998 | | 7355 | 0 | 0 | 0 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1996 | 1997 | | 7355 | 0 | 0 | 0 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1994 | 1995 | | 7355 | 0 | 0 | 0 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1992 | 1993 | | 7355 | 0 | 0 | 0 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1990 | 1991 | | 7355 | 0 | 0 | 0 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1989 | 1990 | | 7355 | 0 | 0 | 0 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1988 | 1989 | | 7355 | 0 | 0 | 0 | 0 | 183,000 | 0 | 183,000 |
| 272605906903 | 1987 | 1988 | | 7355 | 0 | 0 | 0 | 0 | 154,900 | 0 | 154,900 |
| 272605906903 | 1986 | 1987 | | 7355 | 0 | 0 | 0 | 0 | 154,900 | 0 | 154,900 |
| 272605906903 | 1984 | 1985 | | 7355 | 0 | 0 | 0 | 0 | 154,900 | 0 | 154,900 |
| 272605906903 | 1982 | 1983 | | 7355 | 0 | 0 | 0 | 0 | 28,100 | 0 | 28,100 |

**SALES HISTORY**

| Excise Number | Recording Number | Document Date | Sale Price | Seller Name | Buyer Name | Instrument | Sale Reason |
|---|---|---|---|---|---|---|---|
| 1589919 | 199801231112 | 1/22/1998 | $440,000.00 | GOODFELLOW PATRICK L ET AL | MONEY SAVER-TOTEM LAKE ASSOCIATES | Statutory Warranty Deed | Estate Settlement |
| 1246943 | 199205150878 | 5/1/1992 | $150,000.00 | WAHLMAN ROGER V | GOODFELLOW PATRICK L+PENNY | Warranty Deed | Settlement |

**REVIEW HISTORY**

| Tax Year | Review Number | Review Type | Appealed Value | Hearing Date | Settlement Value | Decision | Status |
|---|---|---|---|---|---|---|---|
| 2012 | 1101460 | Local Appeal | $6,348,900 | 4/26/2012 | $5,621,400 | REVISE, ASSESSOR RECOMMENDED | Completed |
| 2011 | 1006305 | Local Appeal | $6,144,000 | 1/12/2012 | $5,621,400 | REVISE, ASSESSOR RECOMMENDED | Completed |
| 2007 | 65447 | State Appeal | $5,952,100 | 9/13/2007 | $0 | | Completed |
| 2007 | 0601645 | Local Appeal | $5,952,100 | 1/25/2007 | $5,952,100 | SUSTAIN | Completed |

**PERMIT HISTORY**

| Permit Number | Permit Description | Type | Issue Date | Permit Value | Permit Status | Issuing Jurisdiction | Reviewed Date |
|---|---|---|---|---|---|---|---|
| B99C3101 | | Other | 7/2/2001 | $2,603,695 | Complete | KING COUNTY | 3/1/2004 |

**HOME IMPROVEMENT EXEMPTION**